Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| ANDERSON, GWENN A | Bubba Gump Honolulu |
| ANDERSON, GWENN A | Bubba Gump Honolulu |
| BROWN, SHERONDA | Bubba Gump Baltimore |
| BROWN, SHERONDA | Bubba Gump Baltimore |
| BROWN, SHERONDA | Bubba Gump Baltimore |
| BROWN, SHERONDA | Bubba Gump New York |
| BROWN, SHERONDA | Bubba Gump New York |
| BROWN, SHERONDA | Bubba Gump New York |
| BROWN, SHERONDA | Bubba Gump New York |
| RANIERI, JESSICA L | Bubba Gump Orlando |
| RANIERI, JESSICA L | Bubba Gump Orlando |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| AARTUN, AARON | Bubba Gump Charleston |
| ABRAMS, SAMANTHA ABIGAIL | Bubba Gump Charleston |
| ABREGU, ALEJANDRA | Bubba Gump Gatlinburg |
| ABREGU, ALEJANDRA | Bubba Gump Gatlinburg |
| ABSCHNEIDER, CARLEE D | Bubba Gump Kemah |
| ABSCHNEIDER, CARLEE D | Bubba Gump Kemah |
| ABSCHNEIDER, CARLEE D | Bubba Gump Kemah |
| ABSCHNEIDER, CARLEE D | Bubba Gump Kemah |
| ACOSTA, BRIANNA D | Bubba Gump Honolulu |
| ACOSTA, BRIANNA D | Bubba Gump Honolulu |
| ADAIR, MATT | Bubba Gump Orlando |
| ADAIR, MATT | Bubba Gump Orlando |
| ADAIR, MATT | Bubba Gump Orlando |
| ADAIR, MATT | Bubba Gump Orlando |
| ADAMS, DOUGLAS | Bubba Gump New Orleans |
| ADAMS, DOUGLAS | Bubba Gump New Orleans |
| ADAMS, ERIN | Bubba Gump Daytona Beach |
| ADAMS, ERIN | Bubba Gump Daytona Beach |
| ADAMS, ERIN | Bubba Gump Daytona Beach |
| ADAMS, ERIN | Bubba Gump Orlando |
| ADAMS, SCOTT | Bubba Gump New Orleans |
| ADDISON, DEBRA | Bubba Gump Jupiter |
| ADDISON, DEBRA A | Bubba Gump Ft. Lauderdale |
| ADDISON, DEBRA A | Bubba Gump Ft. Lauderdale |
| ADDISON, DEBRA A | Bubba Gump Ft. Lauderdale |
| ADDISON, DEBRA A | Bubba Gump Ft. Lauderdale |
| ADEDEJI, TONI S | Bubba Gump Mall of America |
| ADEDEJI, TONI S | Bubba Gump Mall of America |
| ADEDEJI, TONI S | Bubba Gump Mall of America |
| ADEDEJI, TONI S | Bubba Gump Mall of America |
| ADEDEJI, TONI S | Bubba Gump Mall of America |
| ADKINS, JACKELYN E | Bubba Gump Orlando |
| ADKINS, JACKELYN E | Bubba Gump Orlando |
| ADKINS, JACKELYN E | Bubba Gump Orlando |
| ADKINS, JACKELYN E | Bubba Gump Orlando |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Ft. Lauderdale |
| AGRAMONTE, NATALIE E | Bubba Gump Jupiter |
| AHMANN, RYAN | Bubba Gump Gatlinburg |
| AHMANN, RYAN | Bubba Gump Madeira Beach |
| AHMANN, RYAN | Bubba Gump Madeira Beach |
| AIELLO, ANNA L | Bubba Gump Charleston |
| AIELLO, ANNA L | Bubba Gump Charleston |
| AIELLO, ANNA L | Bubba Gump Charleston |
| AIELLO, ANNA L | Bubba Gump Charleston |
| AIELLO, ANNA L | Bubba Gump Charleston |
| AKERS, MICHAEL J | Bubba Gump Charleston |
| AKERS, MICHAEL J | Bubba Gump Charleston |
| AKERS, MICHAEL J | Bubba Gump Charleston |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, ANASTASIA N | Bubba Gump Mall of America |
| ALBERT, MICHAEL S | Bubba Gump Honolulu |
| ALBERT, MICHAEL S | Bubba Gump Honolulu |
| ALBERT, MICHAEL S | Bubba Gump Honolulu |
| ALBERT, MICHAEL S | Bubba Gump Honolulu |
| ALBERTO, MICHELLE | Bubba Gump New York |
| ALBERTO, MICHELLE | Bubba Gump New York |
| ALBERTO, MICHELLE | Bubba Gump New York |
| ALBORO, RICHARDO | Bubba Gump Maui |
| ALBORO, RICHARDO | Bubba Gump Maui |
| ALCORN, NATALIE | Bubba Gump Maui |
| ALEWINE, CHARLES A | Bubba Gump Charleston |
| ALEWINE, CHARLES A | Bubba Gump Charleston |
| ALEWINE, CHARLES A | Bubba Gump Charleston |
| ALEXANDER, EMILY MELYNN | Bubba Gump Denver |
| ALFORD, DYLAN SCOVILLE | Bubba Gump Charleston |
| ALFORD, DYLAN SCOVILLE | Bubba Gump Charleston |
| ALFORD, DYLAN SCOVILLE | Bubba Gump Charleston |
| ALFORD, DYLAN SCOVILLE | Bubba Gump Charleston |
| ALFORD, ELIZABETH ALFORD | Bubba Gump Charleston |
| ALFORD, ELIZABETH M. | Bubba Gump Charleston |
| ALFORD, ELIZABETH M. | Bubba Gump Charleston |
| ALIRES, JESSICA J | Bubba Gump Honolulu |
| ALIRES, JESSICA J | Bubba Gump Honolulu |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALIYA, AMANDA | Bubba Gump Ft. Lauderdale |
| ALLAN, AUSTIN | Bubba Gump Denver |
| ALLAN, AUSTIN | Bubba Gump Denver |
| ALLEMAN, JENNIFER | Bubba Gump Maui |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| ALLEMAN, JENNIFER | Bubba Gump Maui |
| ALLEMAN, KELLY | Bubba Gump Maui |
| ALLEMAN, KELLY | Bubba Gump Maui |
| ALLEN, AMANDA | Bubba Gump Orlando |
| ALLEN, AMANDA | Bubba Gump Orlando |
| ALLEN, AMANDA | Bubba Gump Orlando |
| ALLEN, AMANDA | Bubba Gump Orlando |
| ALLEN, AMANDO W | Bubba Gump Breckenridge |
| ALLEN, DANIEL S | Bubba Gump Gatlinburg |
| ALLEN, MELISSA JANE | Bubba Gump New York |
| ALLEN, ROBERT | Bubba Gump Orlando |
| ALLEN, ROBERT | Bubba Gump Orlando |
| ALLEN, ROBERT | Bubba Gump Orlando |
| ALLEN, ROBERT | Bubba Gump Orlando |
| ALLEN, SCOTT | Bubba Gump Destin |
| ALLEN, SCOTT | Bubba Gump New Orleans |
| ALLEN, SCOTT W | Bubba Gump Denver |
| ALLEN, SCOTT W | Bubba Gump Mall of America |
| ALLEN, TASHA-LEIGH | Bubba Gump Honolulu |
| ALLEN, TASHA-LEIGH | Bubba Gump Honolulu |
| ALLISON, ADAM LEE | Bubba Gump Maui |
| ALSADI, SAMANTHA REEM NIZAR | Bubba Gump Mall of America |
| ALSADI, SAMANTHA REEM NIZAR | Bubba Gump Mall of America |
| ALSADI, SAMANTHA REEM NIZAR | Bubba Gump Mall of America |
| ALSADI, SAMANTHA REEM NIZAR | Bubba Gump Mall of America |
| ALVAREZ, DANIELA A. | Bubba Gump Ft. Lauderdale |
| ALVAREZ, DANIELA A. | Bubba Gump Ft. Lauderdale |
| ALVAREZ, DANIELA A. | Bubba Gump Ft. Lauderdale |
| ALVAREZ, DANIELA A. | Bubba Gump Ft. Lauderdale |
| AMARAL, JASMINE | Bubba Gump Honolulu |
| AMARAL, JASMINE | Bubba Gump Honolulu |
| AMBROSE, ANTHONY | Bubba Gump Breckenridge |
| AMBROSE, ANTHONY | Bubba Gump Breckenridge |
| AMES, KATHARINE A | Bubba Gump Breckenridge |
| ANAS, BRITTANY L | Bubba Gump Denver |
| ANAS, BRITTANY L | Bubba Gump Denver |
| ANAS, BRITTANY L | Bubba Gump Denver |
| ANAS, BRITTANY L | Bubba Gump Denver |
| ANCHETA, NATHANIEL B | Bubba Gump Denver |
| ANCHETA, NATHANIEL B | Bubba Gump Denver |
| ANCHETA, NATHANIEL B | Bubba Gump Denver |
| ANCHETA, NATHANIEL B | Bubba Gump Denver |
| ANCHETA, NATHANIEL B | Bubba Gump Denver |
| ANDERSON, JUSTIN | Bubba Gump Madeira Beach |
| ANDERSON, JUSTIN | Bubba Gump Madeira Beach |
| ANDERSON, JUSTIN | Bubba Gump Madeira Beach |
| ANDERSON, JUSTIN | Bubba Gump Madeira Beach |
| ANDREWS, BRITTANY NICOLE | Bubba Gump Orlando |
| ANDREWS, MISCHEAL | Bubba Gump Orlando |
| ANDREWS, MISCHEAL | Bubba Gump Orlando |
| ANDREWS, MISCHEAL L | Bubba Gump Orlando |
| ANFINSON, BEN W | Bubba Gump Mall of America |
| ANFINSON, BEN W | Bubba Gump Mall of America |
| ANFINSON, BEN W | Bubba Gump Mall of America |
| ANFINSON, BEN W | Bubba Gump Mall of America |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| ANTHONY, MEAGAN | Bubba Gump Kemah |
| ANTHONY, MEAGAN | Bubba Gump Kemah |
| ANTHONY, SCOTT | Bubba Gump Maui |
| ANTLE, BRITTANY M | Bubba Gump New York |
| ANTLE, BRITTANY M | Bubba Gump New York |
| ANTOINE, JULIE | Bubba Gump Daytona Beach |
| ANTOINE, JULIE | Bubba Gump Daytona Beach |
| ANTOINE, JULIE | Bubba Gump Daytona Beach |
| APARICIO, REBECCA | Bubba Gump New York |
| APARICIO, REBECCA | Bubba Gump New York |
| APARICIO, REBECCA | Bubba Gump New York |
| ARAPAKOS, VICTORIA | Bubba Gump Gatlinburg |
| ARAPAKOS, VICTORIA | Bubba Gump Gatlinburg |
| ARCHER, MICHAEL | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL T | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL T | Bubba Gump Kailua Kona |
| ARCHER, MICHAEL T | Bubba Gump Kailua Kona |
| ARMBRUSTER, BLAIR MARIE | Bubba Gump New York |
| ARMBRUSTER, BLAIR MARIE | Bubba Gump New York |
| ARMSBY, LEE | Bubba Gump New Orleans |
| ARMSTRONG, RON | Bubba Gump Ft. Lauderdale |
| ARMSTRONG, RON | Bubba Gump Ft. Lauderdale |
| ARMSTRONG, RON | Bubba Gump Ft. Lauderdale |
| ARNETT, SAMANTHA D. | Bubba Gump Destin |
| ARROYO, ANA | Bubba Gump Miami |
| ASHTON, JESSICA | Bubba Gump Breckenridge |
| ASHTON, JESSICA | Bubba Gump Breckenridge |
| ASHTON, JESSICA | Bubba Gump Breckenridge |
| ASHTON, JESSICA | Bubba Gump Breckenridge |
| ASHTON, JESSICA | Bubba Gump Breckenridge |
| ASTRINAKIS, VANESSA M | Bubba Gump Daytona Beach |
| ASTRINAKIS, VANESSA M | Bubba Gump Daytona Beach |
| ASTRINAKIS, VANESSA M | Bubba Gump Daytona Beach |
| ASTRINAKIS, VANESSA M | Bubba Gump Miami |
| ASTRINAKIS, VANESSA M | Bubba Gump Miami |
| AVIS, APRIL K | Bubba Gump Daytona Beach |
| AVIS, APRIL K | Bubba Gump Daytona Beach |
| AVIS, APRIL K | Bubba Gump Daytona Beach |
| AVIS, APRIL K | Bubba Gump Daytona Beach |
| AYERS, KRISTEN A | Bubba Gump Destin |
| AYERS, KRISTEN A | Bubba Gump Destin |
| AYERS, KRISTEN A | Bubba Gump Destin |
| AYERS, KRISTEN A | Bubba Gump Destin |
| AYERS, KRISTEN A | Bubba Gump Destin |
| BABB, PEYTON E | Bubba Gump Orlando |
| BABB, PEYTON E | Bubba Gump Orlando |
| BABB, PEYTON E | Bubba Gump Orlando |
| BABB, PEYTON E | Bubba Gump Orlando |
| BABIN, CHARISHA LEE ANN | Bubba Gump Galveston |
| BABIN, CHARISHA LEE ANN | Bubba Gump Galveston |
| BABURAM, ROLLAND BLAINE | Bubba Gump Mall of America |
| BABURAM, ROLLAND BLAINE | Bubba Gump Mall of America |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BABURAM, ROLLAND BLAINE | Bubba Gump Mall of America |
| BACA, CERISSA | Bubba Gump Miami |
| BACA, CERISSA | Bubba Gump Miami |
| BACA, STEPHANIE | Bubba Gump New York |
| BAEZ, RONALD | Bubba Gump Miami |
| BAGNASCO, JEFF D | Bubba Gump Orlando |
| BAGNASCO, JEFF D | Bubba Gump Orlando |
| BAGNASCO, JEFF D | Bubba Gump Orlando |
| BAGNASCO, JEFF D | Bubba Gump Orlando |
| BAGNASCO, JEFF D | Bubba Gump Orlando |
| BAILEY, JASON | Bubba Gump Maui |
| BAILEY, JESSICA | Bubba Gump Madeira Beach |
| BAILEY, KELLY ANN | Bubba Gump Daytona Beach |
| BAILEY, MELISSA | Bubba Gump New Orleans |
| BAILEY, MELISSA | Bubba Gump New Orleans |
| BAILEY, MELISSA A | Bubba Gump Kailua Kona |
| BAILEY, MELISSA A | Bubba Gump Kailua Kona |
| BAIRD, KYLE | Bubba Gump New York |
| BAIRD, KYLE | Bubba Gump New York |
| BAKER, BRANDI | Bubba Gump Gatlinburg |
| BAKER, BRANDI | Bubba Gump Gatlinburg |
| BAKER, JAMES D | Bubba Gump Honolulu |
| BAKER, JAMES D | Bubba Gump Honolulu |
| BAKER, JAMES D | Bubba Gump Honolulu |
| BAKER, JAMES D | Bubba Gump Honolulu |
| BAKER, PATRICK | Bubba Gump Orlando |
| BAKER, PATRICK | Bubba Gump Orlando |
| BALANGITAO, CHRISTOPHER | Bubba Gump Maui |
| BALANGITAO, CHRISTOPHER | Bubba Gump Maui |
| BALERDI, FERMIN | Bubba Gump Miami |
| BALERDI, FERMIN | Bubba Gump Miami |
| BALERDI, FERMIN | Bubba Gump Miami |
| BALERDI, MARTIN | Bubba Gump Miami |
| BALIN, LAUREN | Bubba Gump Orlando |
| BALLARD, VALERIE | Bubba Gump Maui |
| BALLARD, VALERIE | Bubba Gump Maui |
| BALLOY, ERIK J | Bubba Gump Mall of America |
| BALLOY, ERIK J | Bubba Gump Mall of America |
| BANKS, REGINA G. | Bubba Gump Madeira Beach |
| BANKS, STACI | Bubba Gump Madeira Beach |
| BANQUET02, BANQUET02 | Bubba Gump Jupiter |
| BANQUET02, BANQUET02 | Bubba Gump Mall of America |
| BANQUET03, BANQUET03 | Bubba Gump Mall of America |
| BARBACENA, ROOSEVELT | Bubba Gump Maui |
| BARBACENA, ROOSEVELT | Bubba Gump Maui |
| BARBACENA, ROOSEVELT | Bubba Gump Maui |
| BARBER, KATHLEEN E | Bubba Gump Mall of America |
| BARBER, KATHLEEN E | Bubba Gump Mall of America |
| BARBER, KATHLEEN E | Bubba Gump Mall of America |
| BARLOW, JACOB ROBERT | Bubba Gump Denver |
| BARLOW, JACOB ROBERT | Bubba Gump Denver |
| BARLOW, JACOB ROBERT | Bubba Gump Denver |
| BARLOW, JACOB ROBERT | Bubba Gump Denver |
| BARNES, BRANDI | Bubba Gump New York |
| BARNES, BRANDI | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BARNES, BRANDI | Bubba Gump New York |
| BARRANCOTTO, JEANA M | Bubba Gump Madeira Beach |
| BARTON, HANNAH C | Bubba Gump Breckenridge |
| BARTON, HANNAH C | Bubba Gump Breckenridge |
| BASHAM, TRACY | Bubba Gump Orlando |
| BASHAM, TRACY | Bubba Gump Orlando |
| BASHAM, TRACY | Bubba Gump Orlando |
| BASHAM, TRACY | Bubba Gump Orlando |
| BASKIN, BRIAN | Bubba Gump New Orleans |
| BASKIN, BRIAN | Bubba Gump New Orleans |
| BASKIN, BRIAN | Bubba Gump New Orleans |
| BASKIN, BRIAN | Bubba Gump New Orleans |
| BASTO, JON CYRUS | Bubba Gump New York |
| BATES, ELIZABETH TAMSEN | Bubba Gump Kailua Kona |
| BATES, ELIZABETH TAMSEN | Bubba Gump Kailua Kona |
| BATES, ELIZABETH TAMSEN | Bubba Gump Kailua Kona |
| BATES, ELIZABETH TAMSEN | Bubba Gump Kailua Kona |
| BATESON, BRIAN | Bubba Gump New York |
| BATESON, BRIAN | Bubba Gump New York |
| BATTS, BRIANA | Bubba Gump Destin |
| BAUMGARTNER, KARL L | Bubba Gump New Orleans |
| BAUMGARTNER, KARL L | Bubba Gump New Orleans |
| BAYZMAN, CHAD | Bubba Gump Galveston |
| BAYZMAN, CHAD | Bubba Gump Jupiter |
| BAYZMAN, CHAD | Bubba Gump Orlando |
| BAYZMAN, CHAD | Bubba Gump Orlando |
| BAYZMAN, CHAD | Bubba Gump Orlando |
| BAYZMAN, CHAD | Bubba Gump Orlando |
| BAYZMAN, CHAD | Bubba Gump Orlando |
| BEATY, SEANA | Bubba Gump Destin |
| BEATY, SEANA | Bubba Gump Destin |
| BECKIUS, DANNY J. | Bubba Gump Breckenridge |
| BECKIUS, DANNY J. | Bubba Gump Breckenridge |
| BEDENK, MELISSA SUSAN | Bubba Gump Denver |
| BEDENK, MELISSA SUSAN | Bubba Gump Denver |
| BEDENK, MELISSA SUSAN | Bubba Gump Denver |
| BEESLEY, CARLY SUE | Bubba Gump Gatlinburg |
| BEHRMANN, RYAN | Bubba Gump Galveston |
| BEJAR, SHAKEVIA D | Bubba Gump Miami |
| BEJAR, SHAKEVIA D | Bubba Gump Miami |
| BEJAR, SHAKEVIA D | Bubba Gump Miami |
| BEJAR, SHAKEVIA D | Bubba Gump Miami |
| BEJAR, SHAKEVIA D | Bubba Gump Miami |
| BELL, WALTER | Bubba Gump Orlando |
| BENAVIDES, LETICIA | Bubba Gump Kailua Kona |
| BENAVIDES, LETICIA | Bubba Gump Kailua Kona |
| BENAVIDES, LETICIA | Bubba Gump Kailua Kona |
| BENAVIDES, LETICIA | Bubba Gump Kailua Kona |
| BENBOW, LEAH | Bubba Gump Kailua Kona |
| BENBOW, LEAH | Bubba Gump Kailua Kona |
| BENBOW, LEAH | Bubba Gump Kailua Kona |
| BENBOW, SKYLAR C | Bubba Gump Kailua Kona |
| BENBOW, SKYLAR C | Bubba Gump Kailua Kona |
| BENBOW, SKYLAR C | Bubba Gump Kailua Kona |
| BENDER, GILLIAN | Bubba Gump Orlando |

Exhibit A
Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BENDER, GILLIAN M | Bubba Gump Madeira Beach |
| BENDER, GILLIAN M | Bubba Gump Madeira Beach |
| BENDER, GILLIAN M | Bubba Gump Madeira Beach |
| BENDER, GILLIAN M | Bubba Gump Madeira Beach |
| BENNETT, BRIAN | Bubba Gump Gatlinburg |
| BENNETT, JONATHAN | Bubba Gump Breckenridge |
| BENNETT, SARA | Bubba Gump Madeira Beach |
| BENNETT, SARA | Bubba Gump Madeira Beach |
| BENNETT, SARA | Bubba Gump Madeira Beach |
| BENNETT, SARA | Bubba Gump Madeira Beach |
| BENNETT, SARA | Bubba Gump Orlando |
| BENSON, AMELIA ANNE | Bubba Gump Denver |
| BENSON, AMELIA ANNE | Bubba Gump Denver |
| BENSON, JESSICA L | Bubba Gump Gatlinburg |
| BENSON, JESSICA L | Bubba Gump Gatlinburg |
| BENSON, JESSICA L | Bubba Gump Gatlinburg |
| BENSON, JESSICA L | Bubba Gump Gatlinburg |
| BENSON, JESSICA L | Bubba Gump Kailua Kona |
| BENSON, JOSEPH | Bubba Gump Orlando |
| BENSON, JOSEPH | Bubba Gump Orlando |
| BENT, ERIKA | Bubba Gump Daytona Beach |
| BENZ, BRYAN | Bubba Gump Galveston |
| BENZ, BRYAN | Bubba Gump Jupiter |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BENZ, BRYAN | Bubba Gump Orlando |
| BERG, KELLY | Bubba Gump Mall of America |
| BERG, KELLY | Bubba Gump Mall of America |
| BERGDAHL, ASHLEY | Bubba Gump Orlando |
| BERGDAHL, ASHLEY | Bubba Gump Orlando |
| BERGHOEFER, ZACK R | Bubba Gump Madeira Beach |
| BERGHOEFER, ZACK R | Bubba Gump Madeira Beach |
| BERGHOEFER, ZACK R | Bubba Gump Madeira Beach |
| BERGHOEFER, ZACK R | Bubba Gump Madeira Beach |
| BERHANE, KENNOCHA TIFUN | Bubba Gump Kailua Kona |
| BERHANE, KENNOCHA TIFUN | Bubba Gump Kailua Kona |
| BERHANE, KENNOCHA TIFUN | Bubba Gump Kailua Kona |
| BERKA, MIKAYLA ANN | Bubba Gump Orlando |
| BERKENMEIER, NATHAN | Bubba Gump Breckenridge |
| BERKENMEIER, NATHAN RUSSELL | Bubba Gump Breckenridge |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKLEY, ANNA | Bubba Gump Gatlinburg |
| BERKO III, JOHN | Bubba Gump Maui |
| BERLENBACH, LYNN S | Bubba Gump Honolulu |
| BERLENBACH, LYNN S | Bubba Gump Honolulu |
| BERNHARDT, JESSE | Bubba Gump Orlando |
| BERNHARDT, JESSE | Bubba Gump Orlando |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BERRIER, COLE J. | Bubba Gump Honolulu |
| BERRIER, COLE J. | Bubba Gump Honolulu |
| BERRIO, MELISSA M | Bubba Gump Orlando |
| BERRIO, MELISSA M | Bubba Gump Orlando |
| BERRIO, MELISSA M | Bubba Gump Orlando |
| BERTINO, ANGELINA | Bubba Gump Orlando |
| BERTINO, ANGELINA | Bubba Gump Orlando |
| BIANCHI, CHRISTIAN | Bubba Gump Maui |
| BIBEY, KASEY | Bubba Gump Maui |
| BICKEL, DANIEL | Bubba Gump Orlando |
| BILSKER, JOSHUA A | Bubba Gump New York |
| BILSKER, JOSHUA A | Bubba Gump New York |
| BINK, OLIVIA | Bubba Gump Ft. Lauderdale |
| BINK, OLIVIA | Bubba Gump New York |
| BINK, OLIVIA | Bubba Gump New York |
| BINK, OLIVIA | Bubba Gump New York |
| BINK, OLIVIA | Bubba Gump New York |
| BINK, OLIVIA | Bubba Gump New York |
| BIRT, JESSICA | Bubba Gump Miami |
| BIRT, JESSICA | Bubba Gump Miami |
| BISCOE, CHRISTOPHER | Bubba Gump Las Vegas |
| BISCOE, CHRISTOPHER JK | Bubba Gump New York |
| BISCOE, CHRISTOPHER JK | Bubba Gump New York |
| BISCOE, CHRISTOPHER JK | Bubba Gump New York |
| BISETTI, MACKENZIE DREW | Bubba Gump New Orleans |
| BISHOP, KATHERINE | Bubba Gump Breckenridge |
| BISHOP, SHELTON H | Bubba Gump Honolulu |
| BJORGEN, KJELL | Bubba Gump Mall of America |
| BLACK, MARCELL | Bubba Gump Miami |
| BLACK, MARCELL | Bubba Gump Miami |
| BLAIR, STEVEN | Bubba Gump Maui |
| BLAKE, DANIEL | Bubba Gump Maui |
| BLAND, TIFFANY ANN | Bubba Gump Destin |
| BLANKENSHIP, WHITNEY | Bubba Gump Maui |
| BLANKENSHIP, WHITNEY | Bubba Gump Maui |
| BLUMENTRITT, JAMIE M | Bubba Gump Mall of America |
| BLUMENTRITT, JAMIE M | Bubba Gump Mall of America |
| BOATNER, KASEY | Bubba Gump New Orleans |
| BOATNER, KASEY | Bubba Gump New Orleans |
| BOATNER, KASEY | Bubba Gump New Orleans |
| BOCCELLA, KRISTIN VICTORIA | Bubba Gump Daytona Beach |
| BOHR, JUSTIN | Bubba Gump New York |
| BOHR, JUSTIN | Bubba Gump New York |
| BOHREN, JAMES K | Bubba Gump Charleston |
| BOLES, BREJA D | Bubba Gump Charleston |
| BOLES, BREJA D | Bubba Gump Charleston |
| BOLLINGER, SHANE | Bubba Gump Orlando |
| BOLLINGER, SHANE | Bubba Gump Orlando |
| BOLLINGER, SHANE MICHAEL | Bubba Gump Orlando |
| BOLLINGER, SHANE MICHAEL | Bubba Gump Orlando |
| BOLTON, ANTHONY ROBERT | Bubba Gump Orlando |
| BOMBASSARO, JESSICA DANIELLE | Bubba Gump New York |
| BOMBASSARO, JESSICA DANIELLE | Bubba Gump New York |
| BOMBASSARO, JESSICA DANIELLE | Bubba Gump New York |
| BOMBASSARO, JESSICA DANIELLE | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| BOMBASSARO, JESSICA DANIELLE | Bubba Gump New York |
| BONNELL, CHELSEA | Bubba Gump Destin |
| BOOHER, ERIN N | Bubba Gump Denver |
| BOOK, RYAN MICHAEL | Bubba Gump New York |
| BOOTH, ANDREW | Bubba Gump Denver |
| BOOTH, ANDREW | Bubba Gump Denver |
| BOOTH, ANDREW | Bubba Gump Denver |
| BORCHARDT, MIRANDA ROSE | Bubba Gump Ft. Lauderdale |
| BORCHARDT, MIRANDA ROSE | Bubba Gump Miami |
| BORDELON, SARAH E | Bubba Gump New York |
| BORGES TEIXEIRA CARD, FILIPE BORGES | Bubba Gump Maui |
| BORMAN, MICHELLE | Bubba Gump New York |
| BORMAN, MICHELLE | Bubba Gump New York |
| BORSELLINO, DOMINIC T. | Bubba Gump Galveston |
| BORSELLINO, DOMINIC T. | Bubba Gump Galveston |
| BORSELLINO, DOMINIC T. | Bubba Gump Galveston |
| BORSELLINO, DOMINIC T. | Bubba Gump Galveston |
| BORTHICK, JOHN | Bubba Gump Maui |
| BOUCHARD, ARIANNA | Bubba Gump Destin |
| BOWDEN, HEIDI JANE | Bubba Gump Denver |
| BOWLING, JAMES R | Bubba Gump New York |
| BOWLING, JAMES R | Bubba Gump New York |
| BOYLE, OLIVIA MARIE | Bubba Gump New York |
| BRADFORD, KALI | Bubba Gump New Orleans |
| BRADLEY, ADAM E | Bubba Gump New York |
| BRADLEY, ADAM E | Bubba Gump New York |
| BRADSHAW, MARIO TREVON | Bubba Gump Denver |
| BRAGG, SARAH | Bubba Gump Honolulu |
| BRAGG, SARAH | Bubba Gump Honolulu |
| BRAGG, SARAH | Bubba Gump Honolulu |
| BRANDENBURG, RYAN | Bubba Gump Denver |
| BRANIFF, ASHLEY DENISE | Bubba Gump Honolulu |
| BRANN, BENJAMIN TYSON | Bubba Gump Breckenridge |
| BRANSON, REGINA | Bubba Gump Orlando |
| BRANSON, REGINA | Bubba Gump Orlando |
| BRANT, SARAH L | Bubba Gump Orlando |
| BRANT, SARAH L | Bubba Gump Orlando |
| BRAVO, SOUNDRA | Bubba Gump Miami |
| BRAVO, SOUNDRA | Bubba Gump Miami |
| BRAVO, SOUNDRA | Bubba Gump Miami |
| BRAWLEY, ELIZABETH ROSE | Bubba Gump New York |
| BRAXTON, MICHAEL | Bubba Gump Mall of America |
| BRAXTON, MICHAEL | Bubba Gump Mall of America |
| BRAXTON, MICHAEL | Bubba Gump Mall of America |
| BRESSAN, ERIC | Bubba Gump Ft. Lauderdale |
| BRESSAN, ERIC | Bubba Gump Ft. Lauderdale |
| BRESSAN, ERIC | Bubba Gump Ft. Lauderdale |
| BRESSAN, ERIC | Bubba Gump Ft. Lauderdale |
| BRESSAN, ERIC | Bubba Gump Ft. Lauderdale |
| BREWER, BERNARD | Bubba Gump Mall of America |
| BREWER, BERNARD | Bubba Gump Mall of America |
| BREWER, BERNARD | Bubba Gump Mall of America |
| BREWER, BERNARD | Bubba Gump Mall of America |
| BRICELY, ERIN W | Bubba Gump Kailua Kona |
| BRICELY, ERIN W | Bubba Gump Kailua Kona |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BRIDGES, KIMBERLY A | Bubba Gump Charleston |
| BROCKEL, RONNIE | Bubba Gump New Orleans |
| BRODEUR, SARA L | Bubba Gump Daytona Beach |
| BRODEUR, SARA L | Bubba Gump Daytona Beach |
| BROEK, DANIELLE N | Bubba Gump Orlando |
| BROEK, DANIELLE N | Bubba Gump Orlando |
| BROEK, DANIELLE N | Bubba Gump Orlando |
| BROEK, DANIELLE N | Bubba Gump Orlando |
| BROEK, DANIELLE N | Bubba Gump Orlando |
| BRONSON, DUSTIN RANDAL | Bubba Gump Mall of America |
| BROWN- VELASQUEZ, OSCAR | Bubba Gump Daytona Beach |
| BROWN- VELASQUEZ, OSCAR | Bubba Gump Daytona Beach |
| BROWN, ALEXANDER VINTON | Bubba Gump New York |
| BROWN, ALEXANDER VINTON | Bubba Gump New York |
| BROWN, AMANDA | Bubba Gump Destin |
| BROWN, ANTHONY | Bubba Gump Daytona Beach |
| BROWN, BENJAMIN JOHN | Bubba Gump New York |
| BROWN, BO | Bubba Gump Miami |
| BROWN, DAYSHAWN Q | Bubba Gump New Orleans |
| BROWN, DAYSHAWN Q | Bubba Gump New Orleans |
| BROWN, JUSTIN | Bubba Gump New Orleans |
| BROWN, JUSTIN | Bubba Gump New Orleans |
| BROWN, KEVIN DALE | Bubba Gump New York |
| BROWN, MELISSA | Bubba Gump Destin |
| BROWN, MELISSA | Bubba Gump Destin |
| BROWN, MELISSA | Bubba Gump Destin |
| BROWN, TYREE | Bubba Gump Ft. Lauderdale |
| BROWN, TYREE | Bubba Gump Ft. Lauderdale |
| BROWNE, ASHLY L | Bubba Gump Madeira Beach |
| BROWNE, ASHLY L | Bubba Gump Madeira Beach |
| BROWNE, ASHLY L | Bubba Gump Madeira Beach |
| BROWNE, ASHLY L | Bubba Gump Madeira Beach |
| BROWNLEE, STACY L. | Bubba Gump Miami |
| BROWN-VELASQUEZ, OSCAR | Bubba Gump Daytona Beach |
| BROWN-VELASQUEZ, OSCAR | Bubba Gump Daytona Beach |
| BROWN-VELASQUEZ, OSCAR | Bubba Gump Orlando |
| BRUMBY, WILLIAM B. | Bubba Gump Madeira Beach |
| BRUMBY, WILLIAM B. | Bubba Gump Madeira Beach |
| BRYANT, BRITTANY | Bubba Gump Maui |
| BRYANT, BRITTANY | Bubba Gump Maui |
| BRYANT, KYLA | Bubba Gump New York |
| BRYANT, KYLA | Bubba Gump New York |
| BUBB, DANIEL | Bubba Gump Mall of America |
| BUBB, DANIEL | Bubba Gump Mall of America |
| BUBB, JESSICA L | Bubba Gump Mall of America |
| BUBB, JESSICA L | Bubba Gump Mall of America |
| BUCELLATO, ANGELA | Bubba Gump Kailua Kona |
| BUCELLATO, ANGELA | Bubba Gump Kailua Kona |
| BUCELLATO, ANGELA | Bubba Gump Kailua Kona |
| BUCELLATO, ANGELA | Bubba Gump Kailua Kona |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| BUCELLATO, ANGELA | Bubba Gump Kailua Kona |
| BULLINGER, EMILY ANNE | Bubba Gump Mall of America |
| BULLINGER, EMILY ANNE | Bubba Gump Mall of America |
| BULLOCK, JESSE JEREMY | Bubba Gump Madeira Beach |
| BULLOCK, JESSE JEREMY | Bubba Gump Madeira Beach |
| BURKHALTER, APRIL MICHELLE | Bubba Gump Kemah |
| BUROVA, KSENIA | Bubba Gump Gatlinburg |
| BUROVA, KSENIA | Bubba Gump Gatlinburg |
| BUROVA, KSENIA | Bubba Gump Gatlinburg |
| BUROVA, KSENIA | Bubba Gump Gatlinburg |
| BUROVA, KSENIA | Bubba Gump Gatlinburg |
| BURRILL, STACEY | Bubba Gump Ft. Lauderdale |
| BURRILL, STACEY | Bubba Gump Ft. Lauderdale |
| BURRILL, STACEY | Bubba Gump Ft. Lauderdale |
| BURRILL, STACEY | Bubba Gump Miami |
| BURRIS, SIERRA ANN | Bubba Gump Mall of America |
| BURRIS, SIERRA ANN | Bubba Gump Mall of America |
| BURRIS, SIERRA ANN | Bubba Gump Mall of America |
| BURRIS, SOLEIL LILLY | Bubba Gump Denver |
| BURRIS, SOLEIL LILLY | Bubba Gump Denver |
| BURRIS, SOLEIL LILLY | Bubba Gump Denver |
| BURRIS, SOLEIL LILLY | Bubba Gump Denver |
| BURWICK, STEPHEN | Bubba Gump New Orleans |
| BURWICK, STEPHEN | Bubba Gump New Orleans |
| BUTLER, CHRISTOPHER | Bubba Gump Breckenridge |
| BUTLER, CHRISTOPHER | Bubba Gump Breckenridge |
| BUTLER, CHRISTOPHER E | Bubba Gump Breckenridge |
| BUTLER, CHRISTOPHER E | Bubba Gump Breckenridge |
| BUTLER, MELISSA TRILLIANNE | Bubba Gump Honolulu |
| BUTLER, MELISSA TRILLIANNE | Bubba Gump Honolulu |
| BUTLER, SHARIESE | Bubba Gump New Orleans |
| BUTLER, SHARIESE | Bubba Gump New Orleans |
| BUTLER, SHARIESE | Bubba Gump New Orleans |
| BUTLER, WILLIE | Bubba Gump Destin |
| BYROM, NATALIE M | Bubba Gump Charleston |
| BYROM, NATALIE M | Bubba Gump Honolulu |
| CABALLERO, NICHOLAS JOHN | Bubba Gump Denver |
| CACCIATORE, JESSICA | Bubba Gump Breckenridge |
| CADWELL, SPENCER | Bubba Gump Breckenridge |
| CADWELL, SPENCER | Bubba Gump Breckenridge |
| CADWELL, SPENCER | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Breckenridge |
| CADWELL, SPENCER A | Bubba Gump Denver |
| CADWELL, SPENCER A | Bubba Gump Denver |
| CAINE, KAYLA | Bubba Gump Destin |
| CAINE, KAYLA | Bubba Gump Destin |
| CAINS, SAMANTHA MARIE | Bubba Gump New York |
| CALDWELL-LEHR, JENNIFER A | Bubba Gump Honolulu |
| CALDWELL-LEHR, JENNIFER A | Bubba Gump Honolulu |
| CALHOUN, ALANA M | Bubba Gump Honolulu |
| CALHOUN, ALANA M | Bubba Gump Honolulu |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| CALKIN, MARY | Bubba Gump Honolulu |
| CALKIN, MARY | Bubba Gump Honolulu |
| CALKIN, MARY | Bubba Gump Honolulu |
| CALMA, ALEXIS L | Bubba Gump Maui |
| CALMA, ALEXIS L | Bubba Gump Maui |
| CAMACHO, JENNIFER A | Bubba Gump Madeira Beach |
| CAMERON, CRYSTAL | Bubba Gump Gatlinburg |
| CAMERON, CRYSTAL | Bubba Gump Gatlinburg |
| CAMERON, CRYSTAL | Bubba Gump Gatlinburg |
| CAMERON, CRYSTAL | Bubba Gump Gatlinburg |
| CAMPANA, DONNA MARIE | Bubba Gump Jupiter |
| CAMPBELL, JACQUELYN | Bubba Gump Maui |
| CAMPBELL, JILL | Bubba Gump Breckenridge |
| CAMPBELL, JILL | Bubba Gump Breckenridge |
| CAMPBELL, JILL | Bubba Gump Breckenridge |
| CAMPBELL, JILL | Bubba Gump Breckenridge |
| CAMPBELL, JILL | Bubba Gump Breckenridge |
| CAMPBELL, JOEY | Bubba Gump Ft. Lauderdale |
| CAMPBELL, JOEY | Bubba Gump Ft. Lauderdale |
| CAMPBELL, JOEY | Bubba Gump Ft. Lauderdale |
| CAMP-FORCE, KELLY | Bubba Gump New York |
| CAMP-FORCE, KELLY | Bubba Gump New York |
| CAMPOS, STEVEN | Bubba Gump New York |
| CAMPOS, STEVEN | Bubba Gump New York |
| CAMPOS, STEVEN | Bubba Gump New York |
| CANACA, ANGELA | Bubba Gump Gatlinburg |
| CANACA, ANGELA | Bubba Gump Gatlinburg |
| CANACA, ANGELA | Bubba Gump Gatlinburg |
| CANACA, ANGELA | Bubba Gump Gatlinburg |
| CANACA, ANGELA | Bubba Gump Gatlinburg |
| CANNA, MICHELLE | Bubba Gump Destin |
| CANNA, MICHELLE | Bubba Gump Destin |
| CANNY, WESLEY M | Bubba Gump Kailua Kona |
| CANTU, STEVEN N | Bubba Gump Mall of America |
| CANTU, STEVEN N | Bubba Gump Mall of America |
| CARDEN, JAIME L. | Bubba Gump Miami |
| CARDEN, JAIME L. | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Miami |
| CARDENAS, NATALIE | Bubba Gump Orlando |
| CARDENAS, NATALIE | Bubba Gump Orlando |
| CARDENAS, NATALIE | Bubba Gump Orlando |
| CARDENAS, NATALIE | Bubba Gump Orlando |
| CARDENAS, NATALIE | Bubba Gump Orlando |
| CARDONA, STEVEN MICHAEL | Bubba Gump New York |
| CARDONA, STEVEN MICHAEL | Bubba Gump New York |
| CARDONA, STEVEN MICHAEL | Bubba Gump New York |
| CARDOZA, ADRIAN | Bubba Gump Maui |
| CARDOZA, ADRIAN | Bubba Gump Maui |
| CARLERS, MARCO B. | Bubba Gump Ft. Lauderdale |
| CARLERS, MARCO B. | Bubba Gump Ft. Lauderdale |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| CARLL, JR., BERNARD | Bubba Gump Maui |
| CARLL, JR., BERNARD | Bubba Gump Maui |
| CARLL, JR., BERNARD | Bubba Gump Maui |
| CARLL, JR., BERNARD | Bubba Gump Maui |
| CARLL, JR., BERNARD | Bubba Gump Maui |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, DANIELLE C | Bubba Gump Mall of America |
| CARLSON, KIP P | Bubba Gump Charleston |
| CARLSON, KIP P | Bubba Gump Charleston |
| CARLSON, MCKENZIE | Bubba Gump Maui |
| CARLSON, MICHELLE L | Bubba Gump New York |
| CARLSON, MICHELLE L | Bubba Gump New York |
| CARON, THOMAS | Bubba Gump New York |
| CARRIGAN, JENNIFER M | Bubba Gump Orlando |
| CARRIGAN, JENNIFER M | Bubba Gump Orlando |
| CARRIGAN, JENNIFER M | Bubba Gump Orlando |
| CARRIGAN, JENNIFER M | Bubba Gump Orlando |
| CARROLL, CASEY | Bubba Gump Madeira Beach |
| CARROLL, CASEY | Bubba Gump Madeira Beach |
| CARROLL, CASEY | Bubba Gump Madeira Beach |
| CARROLL, CASEY | Bubba Gump Madeira Beach |
| CARSTEN, ANJALI D | Bubba Gump Honolulu |
| CARTER, JULIE | Bubba Gump Destin |
| CASEY, PATRICK R | Bubba Gump Honolulu |
| CASEY, PATRICK R | Bubba Gump Honolulu |
| CASIQUE, JOSE L | Bubba Gump Mall of America |
| CASIQUE, JOSE L | Bubba Gump Mall of America |
| CASIQUE, JOSE LUIS | Bubba Gump Mall of America |
| CASTILLO, RACHEL | Bubba Gump Honolulu |
| CASTLE, JOHN | Bubba Gump New Orleans |
| CASTLE, JOHN | Bubba Gump New Orleans |
| CASTLE, JOHN | Bubba Gump New Orleans |
| CASTLE, JOHN | Bubba Gump New Orleans |
| CASTRO, THOMAS | Bubba Gump Madeira Beach |
| CATOIRE, ANGIE T | Bubba Gump Honolulu |
| CATOIRE, ANGIE T | Bubba Gump Honolulu |
| CATOIRE, ANGIE T | Bubba Gump Honolulu |
| CAULEY, OLIVIA | Bubba Gump Destin |
| CERNY, ALEXANDER | Bubba Gump Breckenridge |
| CERNY, ALEXANDER | Bubba Gump Breckenridge |
| CEZAR, ARLENE | Bubba Gump Honolulu |
| CEZAR, ARLENE | Bubba Gump Honolulu |
| CEZAR, ARLENE | Bubba Gump Honolulu |
| CEZAR, ARLENE | Bubba Gump Honolulu |
| CHAMBERS, DUSTIN | Bubba Gump Maui |
| CHAMBERS, DUSTIN | Bubba Gump Maui |
| CHAMBERS, DUSTIN G | Bubba Gump Breckenridge |
| CHAMBERS, DUSTIN G | Bubba Gump Denver |
| CHAMBERS, DUSTIN G | Bubba Gump Denver |
| CHAMBERS, DUSTIN G | Bubba Gump Denver |
| CHANDONNET, LEA KRISTIN | Bubba Gump Breckenridge |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| CHASE-ANDERSEN, DAVID | Bubba Gump Mall of America |
| CHASE-ANDERSEN, DAVID | Bubba Gump Mall of America |
| CHASHCHEVAYA, ANASTASIA | Bubba Gump Gatlinburg |
| CHASHCHEVAYA, ANASTASIA | Bubba Gump Gatlinburg |
| CHASHCHEVAYA, ANASTASIA | Bubba Gump Gatlinburg |
| CHASHCHEVAYA, ANASTASIA | Bubba Gump Gatlinburg |
| CHAUVIN, LACI | Bubba Gump Gatlinburg |
| CHAVEZ, ASHLEY | Bubba Gump Destin |
| CHEVELON, SEMITHE | Bubba Gump Ft. Lauderdale |
| CHEVELON, SEMITHE | Bubba Gump Ft. Lauderdale |
| CHEVELON, SEMITHE | Bubba Gump Ft. Lauderdale |
| CHODOS, JESSICA | Bubba Gump Orlando |
| CHONG, KAILE | Bubba Gump Honolulu |
| CHONG, KAILE | Bubba Gump Honolulu |
| CHRISTENSEN, RACHELLE | Bubba Gump Maui |
| CHRISTOFERSON, RYAN | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN A | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN A | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN A | Bubba Gump Breckenridge |
| CHRISTOFERSON, RYAN A | Bubba Gump Breckenridge |
| CIPOLLA, ANDREW A | Bubba Gump New York |
| CIPOLLA, ANDREW A | Bubba Gump New York |
| CLAPP, JEREMIAH GEORGE | Bubba Gump New York |
| CLAPP, TRAVIS G | Bubba Gump Laughlin |
| CLAPP, TRAVIS G | Bubba Gump Laughlin |
| CLARK, COLBY | Bubba Gump Maui |
| CLARK, SHAWN T. | Bubba Gump New Orleans |
| CLARKE, KERRY-ANN | Bubba Gump Breckenridge |
| CLEMENTE, NICOLE S | Bubba Gump New York |
| CLEMONS, RASHEL J | Bubba Gump Miami |
| CLEMONS, RASHEL J | Bubba Gump Miami |
| CLIBURN, JAMES | Bubba Gump Destin |
| CLIBURN, JAMES | Bubba Gump Destin |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| CLOSE, JAMIE A | Bubba Gump Madeira Beach |
| COCHRAN, DAWN MARIE | Bubba Gump Ft. Lauderdale |
| COCHRAN, DAWN MARIE | Bubba Gump Ft. Lauderdale |
| COCHRAN, DAWN MARIE | Bubba Gump Miami |
| COCHRANE, HELAINA MARIE | Bubba Gump Daytona Beach |
| COHEN, ARIEL SHANTI | Bubba Gump New York |
| COHEN, ZARA M | Bubba Gump New York |
| COHEN, ZARA M | Bubba Gump New York |
| COLE, MELANIE GRETCHEN | Bubba Gump Charleston |
| COLEMAN, DWAYNE D | Bubba Gump New Orleans |
| COLEMAN, DWAYNE D | Bubba Gump New Orleans |
| COLEMAN, DWAYNE D | Bubba Gump New Orleans |
| COLEMAN, TROY | Bubba Gump New York |
| COLEMAN, TROY | Bubba Gump New York |
| COLLEY, KIRBY | Bubba Gump Honolulu |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| COLLEY, KIRBY | Bubba Gump Honolulu |
| COLLEY, KIRBY | Bubba Gump Honolulu |
| COLLEY, KIRBY | Bubba Gump Honolulu |
| COLLEY, KIRBY | Bubba Gump Honolulu |
| COLLINS, NOLAN | Bubba Gump New Orleans |
| COLLINS, NOLAN | Bubba Gump New Orleans |
| COLLINS, NOLAN J | Bubba Gump Baltimore |
| COLLINS, NOLAN J | Bubba Gump Breckenridge |
| COLLINS, NOLAN J | Bubba Gump Denver |
| COLLINS, NOLAN J | Bubba Gump Denver |
| COLLINS, NOLAN J | Bubba Gump Destin |
| COLLINS, NOLAN J | Bubba Gump Jupiter |
| COLLINS, NOLAN J | Bubba Gump Mall of America |
| COLLINS, NOLAN J | Bubba Gump Orlando |
| COLSON, CHRISTIAN SCOTT | Bubba Gump Denver |
| COLSON, CHRISTIAN SCOTT | Bubba Gump Denver |
| COLSON, CHRISTIAN SCOTT | Bubba Gump Denver |
| COMPERATORE, JENNALEE | Bubba Gump Orlando |
| COMPERATORE, JENNALEE | Bubba Gump Orlando |
| CONDON, TIMOTHY MATTHEW | Bubba Gump New York |
| CONLEY, KENDA J | Bubba Gump Charleston |
| CONNELL, JESSICA MARIE | Bubba Gump Mall of America |
| CONNELL, JESSICA MARIE | Bubba Gump Mall of America |
| CONOVALI, ANDREI | Bubba Gump Laughlin |
| CONROY, BRICE CHRISTIAN | Bubba Gump Denver |
| CONROY, BRICE CHRISTIAN | Bubba Gump Denver |
| COOK, DAVID M | Bubba Gump Denver |
| COOK, DAVID M | Bubba Gump Denver |
| COOK, DAVID M | Bubba Gump Mall of America |
| COOK, DAVID M | Bubba Gump Mall of America |
| COOK, DAVID M | Bubba Gump Mall of America |
| COOK, DAVID M | Bubba Gump Mall of America |
| COOK, DAVID M | Bubba Gump Orlando |
| COOLEY, MEGAN S | Bubba Gump Charleston |
| COOLEY, MEGAN S | Bubba Gump Charleston |
| COOPER, ASHLEY M. | Bubba Gump Charleston |
| CORBETT, ALLISON | Bubba Gump Gatlinburg |
| CORBETT, ALLISON | Bubba Gump Gatlinburg |
| CORBETT, ALLISON | Bubba Gump Gatlinburg |
| CORBIN, THARON LOYAL | Bubba Gump Las Vegas |
| CORIO, ANGELA | Bubba Gump New Orleans |
| CORMIER, BRIGETTE | Bubba Gump Miami |
| CORMIER, BRIGETTE | Bubba Gump Miami |
| CORNES, MARC ANTHONY | Bubba Gump New York |
| CORNES, MARC ANTHONY | Bubba Gump New York |
| CORNES, MARC ANTHONY | Bubba Gump New York |
| CORNES, MARC ANTHONY | Bubba Gump New York |
| CORREA, MELVIN | Bubba Gump Breckenridge |
| CORREA, MELVIN | Bubba Gump Breckenridge |
| CORREA, MELVIN | Bubba Gump Maui |
| CORREA, MELVIN | Bubba Gump Maui |
| CORREA, MELVIN | Bubba Gump Maui |
| COSTIN, MEGAN ELIZABETH | Bubba Gump Charleston |
| COUTURE, SARAH E | Bubba Gump Madeira Beach |
| COUTURE, SARAH E | Bubba Gump Madeira Beach |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| COWAN, TYLER | Bubba Gump Denver |
| COWAN, TYLER | Bubba Gump Denver |
| COWART, JUSTIN LEE | Bubba Gump Destin |
| COWGILL, KYLE | Bubba Gump Kailua Kona |
| COWGILL, KYLE | Bubba Gump Kailua Kona |
| COWLES, DEANNA M | Bubba Gump Destin |
| COYLE, KIMBERLY J | Bubba Gump Kailua Kona |
| COYLE, KIMBERLY J | Bubba Gump Kailua Kona |
| COYLE, KIMBERLY J | Bubba Gump Kailua Kona |
| COYLE, KIMBERLY J | Bubba Gump Kailua Kona |
| COYLE, KIMBERLY J | Bubba Gump Kailua Kona |
| CRAIGHEAD, MICHELLE L | Bubba Gump Honolulu |
| CRAIGHEAD, MICHELLE L | Bubba Gump Honolulu |
| CRANDALL, ASHLEY R. | Bubba Gump Madeira Beach |
| CRANDALL, ASHLEY R. | Bubba Gump Madeira Beach |
| CRAWFORD, KAROLINA | Bubba Gump Miami |
| CRAWFORD, KAROLINA | Bubba Gump Miami |
| CRAWFORD, KAROLINA | Bubba Gump Miami |
| CRAWFORD, NICHOLAS | Bubba Gump Miami |
| CREENAN, JOHN M | Bubba Gump Galveston |
| CREENAN, JOHN M | Bubba Gump Jupiter |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump New York |
| CREENAN, JOHN M | Bubba Gump Orlando |
| CRIDER, KOLBY K. | Bubba Gump Madeira Beach |
| CRIDER, KOLBY K. | Bubba Gump Madeira Beach |
| CRIDER, KOLBY K. | Bubba Gump Madeira Beach |
| CRIDER, KOLBY K. | Bubba Gump Madeira Beach |
| CRIDER, KOLBY K. | Bubba Gump Madeira Beach |
| CRINION, JEAN | Bubba Gump Maui |
| CRINION, JEAN | Bubba Gump Maui |
| CRINION, JEAN | Bubba Gump Maui |
| CROSS, ELIZABETH Y | Bubba Gump Madeira Beach |
| CROSS, ELIZABETH Y | Bubba Gump Madeira Beach |
| CROSS, ELIZABETH Y | Bubba Gump Madeira Beach |
| CROSS, ELIZABETH Y | Bubba Gump Madeira Beach |
| CROWLEY, KELLYANNE | Bubba Gump New York |
| CROWLEY, KELLYANNE | Bubba Gump New York |
| CRUMP, KALY ANNA | Bubba Gump Charleston |
| CRUMP, KALY ANNA | Bubba Gump Charleston |
| CRUMP, KALY ANNA | Bubba Gump Charleston |
| CUCCI, GINA MARIE | Bubba Gump New York |
| CULBERT, JOHN | Bubba Gump Breckenridge |
| CULBERT, JOHN | Bubba Gump Breckenridge |
| CULBERT, JOHN | Bubba Gump Breckenridge |
| CURRY, COLTON | Bubba Gump New Orleans |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURRY, MARION G | Bubba Gump Madeira Beach |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURRY, MARION G | Bubba Gump Madeira Beach |
| CURTO, JEFFREY | Bubba Gump Madeira Beach |
| CURTO, JEFFREY | Bubba Gump Madeira Beach |
| CUSELLA, MICHELLE | Bubba Gump Daytona Beach |
| CUSELLA, MICHELLE | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CUTTING, MATTHEW | Bubba Gump Daytona Beach |
| CYCAK, CHRISTA ELIZABETH | Bubba Gump New York |
| DA GAMA, JOSHUA | Bubba Gump Maui |
| DAHL, KEVIN L | Bubba Gump Breckenridge |
| DAHL, KEVIN L | Bubba Gump Breckenridge |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALA, ELIZABETH | Bubba Gump Orlando |
| DALMAN, COLBY PRESTON | Bubba Gump Denver |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DAMAS, TIERRA K. | Bubba Gump Honolulu |
| DANEHY, JUSTIN | Bubba Gump Daytona Beach |
| DANEHY, JUSTIN | Bubba Gump Daytona Beach |
| DANLEY, LEAH | Bubba Gump Destin |
| DANTIN, EDWIN | Bubba Gump Orlando |
| DANTIN, EDWIN | Bubba Gump Orlando |
| DAVEY, ELIZABETH D | Bubba Gump Denver |
| DAVEY, ELIZABETH D | Bubba Gump Denver |
| DAVEY, ELIZABETH D | Bubba Gump Denver |
| DAVEY, ELIZABETH D | Bubba Gump Denver |
| DAVIDSON, MATTHEW | Bubba Gump Maui |
| DAVIS, ALYSSA | Bubba Gump Jupiter |
| DAVIS, ALYSSA | Bubba Gump Jupiter |
| DAVIS, ALYSSA | Bubba Gump Jupiter |
| DAVIS, ALYSSA | Bubba Gump Jupiter |
| DAVIS, CHALICE | Bubba Gump Miami |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JAZMIN | Bubba Gump Madeira Beach |
| DAVIS, JESSICA | Bubba Gump Destin |
| DAVIS, VICTORIA A | Bubba Gump Kailua Kona |
| DAVIS, VICTORIA A | Bubba Gump Kailua Kona |
| DAVIS, VICTORIA A | Bubba Gump Kailua Kona |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| DAVIS, VICTORIA A | Bubba Gump Kailua Kona |
| DAVYDOVA, DINARA | Bubba Gump Gatlinburg |
| DAVYDOVA, DINARA | Bubba Gump Gatlinburg |
| DAVYDOVA, DINARA | Bubba Gump Gatlinburg |
| DAYRIT, ANTONIO | Bubba Gump Laughlin |
| DE ANDA, ADRIANA | Bubba Gump Breckenridge |
| DE ANDA, ADRIANA | Bubba Gump Breckenridge |
| DE ANDA, ADRIANA | Bubba Gump Breckenridge |
| DE ANDA, ADRIANA | Bubba Gump Breckenridge |
| DE LA CRUZ, GABRIEL ALEXANDER | Bubba Gump Ft. Lauderdale |
| DE LA TORRE, MARTA | Bubba Gump New York |
| DE LA TORRE, MARTA | Bubba Gump New York |
| DE ROO, TICIA I | Bubba Gump Orlando |
| DE ROO, TICIA I | Bubba Gump Orlando |
| DE ROO, TICIA I | Bubba Gump Orlando |
| DEBUANO, MICHAEL JOHN | Bubba Gump Denver |
| DEBUANO, MICHAEL JOHN | Bubba Gump Denver |
| DECARLO, AMANDA C | Bubba Gump Orlando |
| DECARLO, AMANDA C | Bubba Gump Orlando |
| DECRENY JR., DAVID A. | Bubba Gump Madeira Beach |
| DECRENY JR., DAVID A. | Bubba Gump Madeira Beach |
| DECRENY JR., DAVID A. | Bubba Gump Madeira Beach |
| DECUIR, HENRIETTA | Bubba Gump New Orleans |
| DECUIR, HENRIETTA | Bubba Gump New Orleans |
| DECUIR, HENRIETTA | Bubba Gump New Orleans |
| DEESE, TOUSSAINT L | Bubba Gump Charleston |
| DEESE, TOUSSAINT L | Bubba Gump Charleston |
| DEESE, TOUSSAINT L | Bubba Gump Charleston |
| DEFENSE, PETER G | Bubba Gump Daytona Beach |
| DEGROAT, COURTNEY | Bubba Gump Destin |
| DEGROAT, KATHERINE | Bubba Gump Destin |
| DEJESUS, THAIS | Bubba Gump Orlando |
| DEL BOSQUE, GUILLERMO J | Bubba Gump New Orleans |
| DEL BOSQUE, GUILLERMO J | Bubba Gump New Orleans |
| DEL BOSQUE, GUILLERMO J | Bubba Gump New Orleans |
| DEL BOSQUE, GUILLERMO J | Bubba Gump New Orleans |
| DEL BOSQUE, GUILLERMO J | Bubba Gump New Orleans |
| DELANO, TIFFANIE | Bubba Gump New York |
| DELANO, TIFFANIE | Bubba Gump New York |
| DELVECCHIO, ANTHONY | Bubba Gump Madeira Beach |
| DELVECCHIO, ANTHONY | Bubba Gump Madeira Beach |
| DELVECCHIO, ANTHONY | Bubba Gump Madeira Beach |
| DELVECCHIO, ANTHONY | Bubba Gump Madeira Beach |
| DEMARCO, LISA | Bubba Gump New York |
| DEMARCO, LISA | Bubba Gump New York |
| DEROCHE, JOHN | Bubba Gump Breckenridge |
| DESANTIS, NICHOLAS | Bubba Gump Orlando |
| DESANTIS, NICHOLAS | Bubba Gump Orlando |
| DESANTIS, NICHOLAS | Bubba Gump Orlando |
| DESANTIS, NICHOLAS | Bubba Gump Orlando |
| DESANTIS, NICHOLAS | Bubba Gump Orlando |
| DEVER, SARAH | Bubba Gump Maui |
| DEVER, SARAH | Bubba Gump Maui |
| DEVER, SARAH | Bubba Gump Maui |
| DEVER, SARAH | Bubba Gump Maui |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ DE LA TORRE, EDWARD X | Bubba Gump Miami |
| DIAZ, CARL D | Bubba Gump Orlando |
| DIAZ, CARL D | Bubba Gump Orlando |
| DIAZ, JESSIE | Bubba Gump Laughlin |
| DIAZ, JOEJAMES JAMES | Bubba Gump Madeira Beach |
| DIAZ, MANDY MARIE | Bubba Gump New Orleans |
| DIAZ, MANDY MARIE | Bubba Gump New Orleans |
| DIAZ, MICHAEL JOSEPH | Bubba Gump New York |
| DIAZ, MICHAEL JOSEPH | Bubba Gump New York |
| DIAZ, MICHAEL JOSEPH | Bubba Gump New York |
| DIAZ-MARCANO, NELSON | Bubba Gump New York |
| DIAZ-MARCANO, NELSON | Bubba Gump New York |
| DICKINSON, JOEY | Bubba Gump Laughlin |
| DIETZ, NORMA | Bubba Gump New Orleans |
| DIGIOIA, LAUREN | Bubba Gump Daytona Beach |
| DIGIOIA, LAUREN | Bubba Gump Daytona Beach |
| DIGIOIA, LAUREN ELIZABETH | Bubba Gump New York |
| DIGIOVANI, MARY T | Bubba Gump Orlando |
| DIGIOVANI, MARY T | Bubba Gump Orlando |
| DIGNAN, STEPHANIE | Bubba Gump New York |
| DIGNAN, STEPHANIE | Bubba Gump New York |
| DINNING, RYAN | Bubba Gump New York |
| DINNING, RYAN | Bubba Gump New York |
| DIRKES, BRANDI NICHOLE | Bubba Gump Charleston |
| DIRKES, BRANDI NICHOLE | Bubba Gump Charleston |
| DISANTO, JENNIFER | Bubba Gump Orlando |
| DISANTO, VICTORIA | Bubba Gump Orlando |
| DISON, CURTIS | Bubba Gump Destin |
| DISON, CURTIS | Bubba Gump Destin |
| DISON, CURTIS | Bubba Gump Destin |
| DIXON, CHRISTOPHER | Bubba Gump New York |
| DIXON, KELLI | Bubba Gump Mall of America |
| DIXON, KELLI | Bubba Gump Mall of America |
| DIXON, KELLI | Bubba Gump Mall of America |
| DIXON, KELLI | Bubba Gump Mall of America |
| DIXON, KELLI | Bubba Gump Mall of America |
| DIXON, KELLI | Bubba Gump Mall of America |
| DOBBS, MUHAYLA M. | Bubba Gump Honolulu |
| DOBBS, MUHAYLA M. | Bubba Gump Honolulu |
| DOEBLER, AMANDA | Bubba Gump Breckenridge |
| DOEBLER, AMANDA | Bubba Gump Breckenridge |
| DOEBLER, AMANDA | Bubba Gump Breckenridge |
| DOEBLER, AMANDA | Bubba Gump Breckenridge |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |
| DOMALIS, PANDORA | Bubba Gump New Orleans |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| DOMINICK, STEPHEN N | Bubba Gump Orlando |
| DOMINICK, STEPHEN N | Bubba Gump Orlando |
| DOREY, JESSICA LOUISE | Bubba Gump Charleston |
| DOREY, JESSICA LOUISE | Bubba Gump Charleston |
| DORFNER, MICHELLE A | Bubba Gump Mall of America |
| DORFNER, MICHELLE A | Bubba Gump Mall of America |
| DORIS, DARYL R | Bubba Gump Orlando |
| DORIS, DARYL R | Bubba Gump Orlando |
| DORIS, DARYL R | Bubba Gump Orlando |
| DORROH, DANIEL DAVID | Bubba Gump Mall of America |
| DORSEY, MELINDA | Bubba Gump Miami |
| DORSEY, MELINDA | Bubba Gump Miami |
| DORSEY, MELINDA S. | Bubba Gump Ft. Lauderdale |
| DOYLE, AMY | Bubba Gump Miami |
| DOYLE, AMY | Bubba Gump Miami |
| DROBECK, JOSEPH A | Bubba Gump Mall of America |
| DROBECK, JOSEPH A | Bubba Gump Mall of America |
| DROBECK, JOSEPH A | Bubba Gump Mall of America |
| DRUMMOND, ERICA | Bubba Gump New Orleans |
| DUARTE, RICHARD | Bubba Gump New York |
| DUBLANC, MICHAEL | Bubba Gump New York |
| DUBLANC, MICHAEL | Bubba Gump New York |
| DUBLANC, MICHAEL | Bubba Gump New York |
| DUBLANC, MICHAEL DON | Bubba Gump New York |
| DUCONGE, JAIONSHEL SIERRA | Bubba Gump New Orleans |
| DUEMIG, KRISTINA | Bubba Gump Breckenridge |
| DUEMIG, KRISTINA | Bubba Gump Breckenridge |
| DUEMIG, KRISTINA | Bubba Gump Breckenridge |
| DUEMIG, KRISTINA | Bubba Gump Breckenridge |
| DUEMIG, KRISTINA | Bubba Gump Breckenridge |
| DUFAULT, TIFFANY | Bubba Gump New York |
| DUFAULT, TIFFANY | Bubba Gump New York |
| DUFFY, MEGAN | Bubba Gump New York |
| DUFFY, MEGAN | Bubba Gump New York |
| DUFORD, BRITTANY | Bubba Gump Madeira Beach |
| DUFORD, BRITTANY | Bubba Gump Madeira Beach |
| DUFORD, BRITTANY | Bubba Gump Madeira Beach |
| DUKE, LAUREN N | Bubba Gump Charleston |
| DUKE, LAUREN N | Bubba Gump Charleston |
| DUKE, LAUREN N | Bubba Gump Charleston |
| DUKE, LAUREN N | Bubba Gump Charleston |
| DUNCAN, JEREMY | Bubba Gump Galveston |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, JEREMY | Bubba Gump New Orleans |
| DUNCAN, SKYE NIKOLE | Bubba Gump Destin |
| DUNCAN, SYDNEY TAYLOR | Bubba Gump Honolulu |
| DUNN, CLIFTON JEFFREY | Bubba Gump New York |
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUNYON, REBECCA M.S | Bubba Gump Denver |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUNYON, REBECCA M.S | Bubba Gump Denver |
| DUQUE, MONICA | Bubba Gump Destin |
| DURGOM, AMBER NICOLE | Bubba Gump Charleston |
| DURRELL, KENNETH TODD | Bubba Gump Maui |
| DURRELL, KENNETH TODD | Bubba Gump Maui |
| DUSS, PHILIP | Bubba Gump New York |
| DUSS, PHILIP | Bubba Gump New York |
| DYSON, CAMERON WESLEY | Bubba Gump Charleston |
| DZIN, SABINA | Bubba Gump Orlando |
| EALY, MICHAEL W | Bubba Gump Orlando |
| EALY, MICHAEL W | Bubba Gump Orlando |
| EALY, MICHAEL W | Bubba Gump Orlando |
| EALY, MICHAEL W | Bubba Gump Orlando |
| EDBOM, MADELINE LILI | Bubba Gump Daytona Beach |
| EDDINS, ANTON | Bubba Gump Daytona Beach |
| EDDINS, ANTON | Bubba Gump Daytona Beach |
| EDDY, MARIANNE IRENE | Bubba Gump Daytona Beach |
| EDELMAN, BRIAN DOUGLAS | Bubba Gump New York |
| EDELMAN, BRIAN DOUGLAS | Bubba Gump New York |
| EDWARDS, AMANDA | Bubba Gump Miami |
| EDWARDS, EMILY E | Bubba Gump Honolulu |
| EDWARDS, EMILY E | Bubba Gump Honolulu |
| EDWARDS, EMILY E | Bubba Gump Honolulu |
| EISENBERG, MAKANI | Bubba Gump Maui |
| EISENBERG, MAKANI | Bubba Gump Maui |
| ELDRIDGE, KATHRYN | Bubba Gump Jupiter |
| ELDRIDGE, KATHRYN | Bubba Gump Jupiter |
| ELDRIDGE, KATHRYN | Bubba Gump Jupiter |
| ELMER, GERARD | Bubba Gump Daytona Beach |
| ELMER, GERARD | Bubba Gump Daytona Beach |
| ELMER, GERARD | Bubba Gump Orlando |
| ELMER, GERARD | Bubba Gump Orlando |
| ELMER, GERARD | Bubba Gump Orlando |
| ENGLE, MICHAEL | Bubba Gump Las Vegas |
| ENGLERT, DAVID | Bubba Gump Maui |
| ENGLERT, DAVID | Bubba Gump Maui |
| ENGLERT, DAVID | Bubba Gump Maui |
| ENGLERT, DAVID | Bubba Gump Maui |
| ENGLERT, DAVID | Bubba Gump Maui |
| ENGLERT, DAVID | Bubba Gump Maui |
| EPPS, TINIKA M | Bubba Gump Jupiter |
| EPPS, TINIKA M | Bubba Gump Jupiter |
| EPPS, TINIKA M | Bubba Gump Jupiter |
| EPPS, TINIKA M | Bubba Gump Jupiter |
| EPPS, TINIKA M | Bubba Gump Miami |
| EPPS, TINIKA M | Bubba Gump Miami |
| EPSTEIN, GLENN M | Bubba Gump Orlando |
| EPSTEIN, GLENN M | Bubba Gump Orlando |
| EPTING, RACHEL S | Bubba Gump Charleston |
| EPTING, RACHEL S | Bubba Gump Charleston |
| ERDRICH, BAILEY | Bubba Gump Mall of America |
| ERDRICH, BAILEY CHRISTINE | Bubba Gump Mall of America |
| ESCALONA RONDEROS, CLEMENTINA | Bubba Gump Maui |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| ESPERO, NICHOLAS | Bubba Gump Honolulu |
| ESPERO, NICHOLAS | Bubba Gump Honolulu |
| ESTEP, SARAH | Bubba Gump Daytona Beach |
| ESTEP, SARAH | Bubba Gump Daytona Beach |
| ESTEP, SARAH | Bubba Gump Daytona Beach |
| ESTEP, SARAH | Bubba Gump Daytona Beach |
| ETIENNE, CAITLIN | Bubba Gump Mall of America |
| EUBANKS, MONICA | Bubba Gump Destin |
| EUL, MATTHEW | Bubba Gump Mall of America |
| EUL, MATTHEW | Bubba Gump Mall of America |
| EUL, MATTHEW | Bubba Gump Mall of America |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EULAND, MARCIE P | Bubba Gump Charleston |
| EWELL, NANCY | Bubba Gump Miami |
| EWELL, NANCY | Bubba Gump Miami |
| EWELL, NANCY | Bubba Gump Miami |
| EWELL, NANCY | Bubba Gump Orlando |
| EWELL, NANCY | Bubba Gump Orlando |
| EWELL, NANCY | Bubba Gump Orlando |
| EWELL, NANCY | Bubba Gump Orlando |
| FAGARAGAN, ANN L | Bubba Gump Daytona Beach |
| FAGARAGAN, ANN L | Bubba Gump Daytona Beach |
| FAHLAND, AMY MARIE | Bubba Gump Maui |
| FAHLAND, AMY MARIE | Bubba Gump Maui |
| FAJARDO, LAURA V. | Bubba Gump Ft. Lauderdale |
| FAJARDO, LAURA V. | Bubba Gump Ft. Lauderdale |
| FAJARDO, LAURA V. | Bubba Gump Ft. Lauderdale |
| FALL, CHARLOTTE | Bubba Gump Madeira Beach |
| FALL, CHARLOTTE | Bubba Gump Madeira Beach |
| FALL, CHARLOTTE | Bubba Gump Madeira Beach |
| FALL, CHARLOTTE | Bubba Gump Madeira Beach |
| FALL, CHARLOTTE | Bubba Gump Orlando |
| FALL, CHARLOTTE | Bubba Gump Orlando |
| FALL, CHARLOTTE | Bubba Gump Orlando |
| FALL, CHARLOTTE | Bubba Gump Orlando |
| FALL, CHARLOTTE | Bubba Gump Orlando |
| FALLAR, JAMIE | Bubba Gump New York |
| FALLAR, JAMIE | Bubba Gump New York |
| FANELLI, KYLE M | Bubba Gump Daytona Beach |
| FANELLI, KYLE M | Bubba Gump Daytona Beach |
| FANELLI, KYLE M | Bubba Gump Daytona Beach |
| FANELLI, KYLE M | Bubba Gump Daytona Beach |
| FANELLI, SARA LEANOR | Bubba Gump Daytona Beach |
| FEILEN, CHRISTOPHER | Bubba Gump Miami |
| FEILEN, CHRISTOPHER | Bubba Gump Miami |
| FENDLASON, ASHLEY | Bubba Gump Destin |
| FENDLASON, ASHLEY | Bubba Gump Destin |
| FENNELL, ASHLEY | Bubba Gump Honolulu |
| FERGUSON, JENNIFER RENEE | Bubba Gump Denver |
| FERNANDES, DONEL | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| FERNANDES, DONEL | Bubba Gump Orlando |
| FERNANDEZ, PAOLA | Bubba Gump Orlando |
| FERNANDEZ, PAOLA | Bubba Gump Orlando |
| FERNANDEZ, PAOLA | Bubba Gump Orlando |
| FERNANDEZ, PAOLA | Bubba Gump Orlando |
| FERNANDO, SHANTHI | Bubba Gump New Orleans |
| FERNANDO, SHANTHI | Bubba Gump New Orleans |
| FERNANDO, SHANTHI | Bubba Gump New Orleans |
| FERNANDO, SHANTHI | Bubba Gump New Orleans |
| FERREIRA, TINA | Bubba Gump Jupiter |
| FERREIRA, TINA | Bubba Gump Jupiter |
| FERREIRA, TINA | Bubba Gump Orlando |
| FERRERA, TAYLOR AUGUST | Bubba Gump New York |
| FERRERA, TAYLOR AUGUST | Bubba Gump New York |
| FERRERA, TAYLOR AUGUST | Bubba Gump New York |
| FESPERMAN, CRYSTAL B | Bubba Gump Charleston |
| FESPERMAN, CRYSTAL B | Bubba Gump Charleston |
| FIELD, ASHLEY | Bubba Gump Destin |
| FIELD, CRYSTAL | Bubba Gump Breckenridge |
| FIGONTO, LISA V | Bubba Gump Charleston |
| FIGONTO, LISA V | Bubba Gump Charleston |
| FIGUEROA, GUS | Bubba Gump Gatlinburg |
| FIGUEROA, NATHANIEL | Bubba Gump Kailua Kona |
| FIGUEROA, NATHANIEL | Bubba Gump Kailua Kona |
| FIGUEROA, NATHANIEL | Bubba Gump Kailua Kona |
| FIGUEROA, NATHANIEL | Bubba Gump Kailua Kona |
| FIKE, AMANDA L.A. | Bubba Gump Daytona Beach |
| FIKE, AMANDA L.A. | Bubba Gump Daytona Beach |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILE, JUSTIN | Bubba Gump Orlando |
| FILLERS, RYAN K | Bubba Gump Madeira Beach |
| FINCH, ANASTASIA NICOLE | Bubba Gump New York |
| FINN, JORDAN D | Bubba Gump Daytona Beach |
| FINN, JORDAN D | Bubba Gump Daytona Beach |
| FINOGENOV, ANDREY V | Bubba Gump Gatlinburg |
| FISCHER, ERIC | Bubba Gump Honolulu |
| FISCHER, ERIC | Bubba Gump Honolulu |
| FISCHER, WILLIAM | Bubba Gump Miami |
| FISHER, MATTHEW B | Bubba Gump Kailua Kona |
| FISHER, MATTHEW B | Bubba Gump Kailua Kona |
| FITZPATRICK, TRACY | Bubba Gump Maui |
| FITZPATRICK, TRACY | Bubba Gump Maui |
| FLETCHER, ASIA JENEE | Bubba Gump New Orleans |
| FLETCHER, ASIA JENEE | Bubba Gump New Orleans |
| FLETCHER, ERIN M. | Bubba Gump Madeira Beach |
| FLETCHER, ERIN M. | Bubba Gump Madeira Beach |
| FLISOWSKI, JR., JOHNNIE | Bubba Gump Kemah |
| FLISOWSKI, JR., JOHNNIE | Bubba Gump Kemah |
| FLODERUS, KATRIINA L | Bubba Gump Orlando |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| FLODERUS, KATRIINA L | Bubba Gump Orlando |
| FLOYD, TYLER | Bubba Gump Destin |
| FORD, ANAIS A | Bubba Gump Honolulu |
| FORD, ANAIS A | Bubba Gump Honolulu |
| FORD, ARRI ARMOND | Bubba Gump Charleston |
| FORD, DELANEY | Bubba Gump Kailua Kona |
| FORD, DELANEY | Bubba Gump Kailua Kona |
| FOREHAN, SHAWN D | Bubba Gump Jupiter |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREHAN, SHAWN D | Bubba Gump Orlando |
| FOREMAN, MICHAEL AARON | Bubba Gump New York |
| FORERO, LISA | Bubba Gump Madeira Beach |
| FORERO, LISA | Bubba Gump Madeira Beach |
| FORMAN, ANDREW | Bubba Gump Honolulu |
| FOSHEE, JENNIFER | Bubba Gump New York |
| FOSHEE, JENNIFER | Bubba Gump Orlando |
| FOSHEE, JENNIFER | Bubba Gump Orlando |
| FOSHEE, JENNIFER | Bubba Gump Orlando |
| FOWLER, TIFFANY | Bubba Gump Destin |
| FOWLER, TIFFANY | Bubba Gump Destin |
| FRANCISCO-KIMBALL, ASHLEY-JEAN T.K | Bubba Gump Honolulu |
| FRANK, CHRISTOPHER | Bubba Gump Ft. Lauderdale |
| FRANK, CHRISTOPHER | Bubba Gump Ft. Lauderdale |
| FRANK, CHRISTOPHER | Bubba Gump Ft. Lauderdale |
| FRANK, CHRISTOPHER | Bubba Gump Ft. Lauderdale |
| FRANK, CHRISTOPHER | Bubba Gump Miami |
| FRANK, JENNIFER | Bubba Gump Breckenridge |
| FRANKLIN, CHARTELLE | Bubba Gump New Orleans |
| FRANKLIN, CHARTELLE | Bubba Gump New Orleans |
| FRANKLIN, CHARTELLE | Bubba Gump New Orleans |
| FREE, KATHERINE JEAN | Bubba Gump Denver |
| FREE, KATHERINE JEAN | Bubba Gump Denver |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEDLUND, JUSTIN A | Bubba Gump Daytona Beach |
| FREEMAN, MARY F | Bubba Gump Honolulu |
| FREEMAN, MARY F | Bubba Gump Honolulu |
| FREIRE, MISHELLE | Bubba Gump Mall of America |
| FREITAS, STEVEN J | Bubba Gump New York |
| FREITAS, STEVEN J | Bubba Gump New York |
| FRIZEN, ASHLEIGH | Bubba Gump Breckenridge |
| FRY, JENNIFER | Bubba Gump Maui |
| FRY, JENNIFER | Bubba Gump Maui |
| FRY, JENNIFER | Bubba Gump Maui |
| FUERTES, JUSTIN | Bubba Gump Honolulu |
| FUERTES, JUSTIN | Bubba Gump Honolulu |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| FUERTES, JUSTIN | Bubba Gump Honolulu |
| FUJIMOTO, KELLIE W | Bubba Gump Honolulu |
| FULLER, CAMERON | Bubba Gump New York |
| FULLER, CAMERON | Bubba Gump New York |
| FULLER, GRACE | Bubba Gump Destin |
| FULLER, GRACE | Bubba Gump Destin |
| FULLER, GWENDOLYN | Bubba Gump Destin |
| FULLER, GWENDOLYN | Bubba Gump Destin |
| GABAYLO, TERRANCE | Bubba Gump Honolulu |
| GABAYLO, TERRANCE | Bubba Gump Honolulu |
| GABAYLO, TERRANCE | Bubba Gump Honolulu |
| GABAYLO, TERRANCE | Bubba Gump Honolulu |
| GABAYLO, TERRANCE | Bubba Gump Honolulu |
| GABRIEL, BROOKE L | Bubba Gump Kailua Kona |
| GABRIEL, BROOKE L | Bubba Gump Kailua Kona |
| GACIC, RIANNA | Bubba Gump Destin |
| GACIC, RIANNA | Bubba Gump Destin |
| GAGUTLOVA, EKATERINA | Bubba Gump Maui |
| GAGUTLOVA, EKATERINA VALERYEVNA | Bubba Gump Gatlinburg |
| GAGUTLOVA, EKATERINA VALERYEVNA | Bubba Gump Gatlinburg |
| GAILEY, JACOB | Bubba Gump Miami |
| GAILEY, JACOB | Bubba Gump Miami |
| GAJDOSOVA, MICHAELA | Bubba Gump Mall of America |
| GAJDOSOVA, MICHAELA | Bubba Gump Mall of America |
| GAJDOSOVA, MICHAELA | Bubba Gump Mall of America |
| GAJDOSOVA, MICHAELA | Bubba Gump Mall of America |
| GAJDOSOVA, MICHAELA | Bubba Gump Mall of America |
| GALARRETA, GIANCARLO | Bubba Gump Orlando |
| GALARRETA, GIANCARLO | Bubba Gump Orlando |
| GALARRETA, GIANCARLO | Bubba Gump Orlando |
| GALARRETA, GIANCARLO | Bubba Gump Orlando |
| GALLAGHER, PATRICIA K. | Bubba Gump Madeira Beach |
| GAMAGAG, JOHN | Bubba Gump Kailua Kona |
| GAMAGAG, JOHN | Bubba Gump Kailua Kona |
| GAMAGAG, JOHN | Bubba Gump Kailua Kona |
| GAMER, JON | Bubba Gump Destin |
| GAMEZ, ROBERTO A | Bubba Gump New York |
| GAMEZ, ROBERTO A. | Bubba Gump New York |
| GANN, JOSUA | Bubba Gump Gatlinburg |
| GANTENBEIN, MICHAEL A | Bubba Gump Laughlin |
| GANTENBEIN, MICHAEL A | Bubba Gump Laughlin |
| GANTENBEIN, MICHAEL A | Bubba Gump Laughlin |
| GANTENBEIN, MICHAEL A | Bubba Gump Laughlin |
| GARDNER, DUSTIN | Bubba Gump Jupiter |
| GARDNER, DUSTIN | Bubba Gump Jupiter |
| GARDNER, DUSTIN | Bubba Gump Jupiter |
| GARDNER, NATALIE ANNE | Bubba Gump Mall of America |
| GARDNER, NATALIE ANNE | Bubba Gump Mall of America |
| GARDNER, NATALIE KATE | Bubba Gump New York |
| GARDNER, NATALIE KATE | Bubba Gump New York |
| GARDNER, NATHANIEL LEE | Bubba Gump Charleston |
| GARLAND, JASON | Bubba Gump Miami |
| GARLAND, JASON | Bubba Gump Miami |
| GARRETT, MALLORY E | Bubba Gump Charleston |
| GARRETT, MALLORY E | Bubba Gump Charleston |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| GARRETT, MALLORY E | Bubba Gump Charleston |
| GARRETT, MALLORY E | Bubba Gump Charleston |
| GARRETT, MALLORY E | Bubba Gump Charleston |
| GARRETT, MALLORY E | Bubba Gump Charleston |
| GARVIN, KAREN | Bubba Gump Daytona Beach |
| GARVIN, KAREN | Bubba Gump New York |
| GATES, JACOBI | Bubba Gump Maui |
| GATES, JACOBI | Bubba Gump Maui |
| GATES, JACOBI | Bubba Gump Maui |
| GATES, SARAH | Bubba Gump Destin |
| GAULEY, KATIE | Bubba Gump Daytona Beach |
| GAULEY, KATIE | Bubba Gump Daytona Beach |
| GAWAT, TRAVIS K | Bubba Gump Honolulu |
| GAYER, JENNIFER L | Bubba Gump Honolulu |
| GEARY, CAROLYN | Bubba Gump Kailua Kona |
| GEARY, CAROLYN | Bubba Gump Kailua Kona |
| GEARY, CAROLYN | Bubba Gump Kailua Kona |
| GEARY, HILARY | Bubba Gump Miami |
| GEARY, HILARY | Bubba Gump Miami |
| GEBERT, MELISSA | Bubba Gump Denver |
| GEBERT, MELISSA | Bubba Gump Denver |
| GEELAN, DILLON | Bubba Gump Charleston |
| GEELAN, DILLON JACOB | Bubba Gump Charleston |
| GENTRY, JESIKA | Bubba Gump Mall of America |
| GENTRY, JESIKA | Bubba Gump Mall of America |
| GENTRY, JESIKA | Bubba Gump Mall of America |
| GENTRY, JESIKA | Bubba Gump New Orleans |
| GEORGE, JESSICA | Bubba Gump Jupiter |
| GEORGE, JESSICA | Bubba Gump Madeira Beach |
| GEORGE, JESSICA | Bubba Gump Madeira Beach |
| GERHART, AMANDA M | Bubba Gump Madeira Beach |
| GERHART, AMANDA M | Bubba Gump Madeira Beach |
| GERMAIN, JENNIFER | Bubba Gump Honolulu |
| GERNAAT, RYAN | Bubba Gump Orlando |
| GERNAAT, RYAN | Bubba Gump Orlando |
| GERNAAT, RYAN | Bubba Gump Orlando |
| GIAQUINTO, JENNA | Bubba Gump Miami |
| GIAQUINTO, JENNA | Bubba Gump New York |
| GIBBONS, ANTHONIE J | Bubba Gump Kailua Kona |
| GIESE, ALEXANDRA L | Bubba Gump Honolulu |
| GILBOY, RAQUEL M | Bubba Gump Honolulu |
| GILCHRIST, ROBERT L | Bubba Gump Madeira Beach |
| GILCHRIST, ROBERT L | Bubba Gump Madeira Beach |
| GILLIS, ALEXANDRIA M | Bubba Gump Orlando |
| GILLIS, ALEXANDRIA M | Bubba Gump Orlando |
| GILPIN, CHRISTINA | Bubba Gump New York |
| GILPIN, CHRISTINA | Bubba Gump New York |
| GILSON, LINDSEY | Bubba Gump Orlando |
| GILSON, LINDSEY | Bubba Gump Orlando |
| GINTZ, WHITNEY | Bubba Gump Daytona Beach |
| GIORDANO, ANTHONY B | Bubba Gump New York |
| GIORDANO, ANTHONY B | Bubba Gump New York |
| GIORDANO, ANTHONY B | Bubba Gump New York |
| GIORDANO, ANTHONY B | Bubba Gump New York |
| GIOVANNIELLO, KAILA | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| GIOVANNIELLO, KAILA | Bubba Gump New York |
| GIVEN, JACQUELINE | Bubba Gump Orlando |
| GIVEN, JACQUELINE | Bubba Gump Orlando |
| GLAUDEL, ALICE | Bubba Gump Gatlinburg |
| GLAUDEL, ALICE | Bubba Gump Gatlinburg |
| GLEASON, MEREDITH A | Bubba Gump Gatlinburg |
| GLEASON, MEREDITH A | Bubba Gump Gatlinburg |
| GLEASON, MICHELE M | Bubba Gump Mall of America |
| GLEASON, MICHELE M | Bubba Gump Mall of America |
| GOLDEN, HORACE F | Bubba Gump Daytona Beach |
| GOLDEN, HORACE F | Bubba Gump Daytona Beach |
| GOLDFARB, RACHEL B. | Bubba Gump Ft. Lauderdale |
| GOLDFARB, RACHEL B. | Bubba Gump Ft. Lauderdale |
| GOMEZ, DANA CHERYL | Bubba Gump Jupiter |
| GOMEZ, DANIELLE | Bubba Gump Madeira Beach |
| GOMEZ, DANIELLE | Bubba Gump Madeira Beach |
| GOMEZ, LESLY | Bubba Gump Charleston |
| GONDARENKO, MIKHAIL | Bubba Gump Gatlinburg |
| GONDARENKO, MIKHAIL | Bubba Gump Gatlinburg |
| GONZALES, BRITTANY | Bubba Gump Daytona Beach |
| GONZALES, BRITTANY | Bubba Gump Daytona Beach |
| GONZALES, MICHELLE | Bubba Gump New Orleans |
| GONZALES, MICHELLE | Bubba Gump New Orleans |
| GONZALES, MICHELLE | Bubba Gump New Orleans |
| GONZALEZ, ALEJANDRO E | Bubba Gump New York |
| GONZALEZ, ALEJANDRO E | Bubba Gump New York |
| GONZALEZ, CHARLEEN | Bubba Gump Miami |
| GONZALEZ, JASON D | Bubba Gump New York |
| GONZALEZ, JASON D | Bubba Gump New York |
| GOODHART, DOUGLAS | Bubba Gump New York |
| GOODHART, DOUGLAS | Bubba Gump New York |
| GOODING, CHANTILLE | Bubba Gump Madeira Beach |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOODSPEED, RUTHANN R | Bubba Gump Mall of America |
| GOSNELL, SARAH N. | Bubba Gump Breckenridge |
| GOSNELL, SARAH N. | Bubba Gump Breckenridge |
| GOSNELL, SARAH N. | Bubba Gump Breckenridge |
| GOSNELL, SARAH NICOLE | Bubba Gump Denver |
| GOSNELL, SARAH NICOLE | Bubba Gump Denver |
| GOYENECHE, GABRIEL | Bubba Gump Maui |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAFF, ANTHONY JOSEPH | Bubba Gump New Orleans |
| GRAHAM, JENNIFER | Bubba Gump Orlando |
| GRAHAM, JENNIFER | Bubba Gump Orlando |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| GRAHAM, JENNIFER | Bubba Gump Orlando |
| GRAHAM, JENNIFER | Bubba Gump Orlando |
| GRAHAM, JENNIFER | Bubba Gump Orlando |
| GRANDE, ANDREW L | Bubba Gump Las Vegas |
| GRANDE, ANDREW L | Bubba Gump Las Vegas |
| GRANDE, ANDREW L | Bubba Gump Laughlin |
| GRANT, ERIN P | Bubba Gump Breckenridge |
| GRANT, ERIN P | Bubba Gump Breckenridge |
| GRANT, JACOB | Bubba Gump Mall of America |
| GRANT, JACOB | Bubba Gump Mall of America |
| GRAY, KATHERINE | Bubba Gump Orlando |
| GRAY, KATHERINE | Bubba Gump Orlando |
| GRECO, CHRISTOPHER H | Bubba Gump Denver |
| GRECO, CHRISTOPHER H | Bubba Gump Denver |
| GREENBERG, BENJAMIN | Bubba Gump Madeira Beach |
| GREENBERG, BENJAMIN | Bubba Gump Madeira Beach |
| GREENE, MATTHEW P | Bubba Gump Kemah |
| GREENE, MATTHEW P | Bubba Gump Kemah |
| GREENE, MATTHEW P | Bubba Gump Kemah |
| GREENE, SIDRA | Bubba Gump New York |
| GREENE, SIDRA | Bubba Gump New York |
| GREGORY, AMANDA | Bubba Gump Madeira Beach |
| GREGORY, AMANDA | Bubba Gump Madeira Beach |
| GREGORY, AMANDA | Bubba Gump Madeira Beach |
| GREGORY, AMANDA | Bubba Gump Madeira Beach |
| GRENIER, MICHEL | Bubba Gump New York |
| GRENIER, MICHEL | Bubba Gump New York |
| GRENIER, MICHEL | Bubba Gump New York |
| GRENIER, MICHEL | Bubba Gump New York |
| GRIEF, ELYSSA A | Bubba Gump Honolulu |
| GRIFFIN, JEAN M | Bubba Gump Destin |
| GRIFFIN, JEAN M | Bubba Gump Destin |
| GRIJALVA, MARIO LUIS LUIS | Bubba Gump Laughlin |
| GRINDLE, WILLIAM | Bubba Gump Daytona Beach |
| GRINDLE, WILLIAM | Bubba Gump Daytona Beach |
| GRINDLE, WILLIAM | Bubba Gump Daytona Beach |
| GRINDSTAFF, JOSH L. | Bubba Gump Madeira Beach |
| GRINDSTAFF, JOSH L. | Bubba Gump Madeira Beach |
| GROSS, KENNETH | Bubba Gump Breckenridge |
| GROTE, EMILY | Bubba Gump Madeira Beach |
| GROVES, MICHAEL ANTHONY | Bubba Gump Denver |
| GROZAK, BRIANNA | Bubba Gump Maui |
| GUDZIKOWSKI, MICHAEL | Bubba Gump Maui |
| GUDZIKOWSKI, MICHAEL | Bubba Gump Maui |
| GUDZIKOWSKI, MICHAEL | Bubba Gump Maui |
| GUERRERO, WHITNEY K | Bubba Gump Baltimore |
| GUERRERO, WHITNEY K | Bubba Gump Baltimore |
| GUERRERO, WHITNEY K | Bubba Gump Orlando |
| GULLEY, JEREMY M | Bubba Gump Denver |
| GULLICK, CARL M | Bubba Gump Charleston |
| GULLICK, CARL M | Bubba Gump Charleston |
| GULLICK, CARL M | Bubba Gump Charleston |
| GULLICK, CARL M | Bubba Gump Charleston |
| GULLORD, CODY R | Bubba Gump Gatlinburg |
| GULLORD, CODY R | Bubba Gump Gatlinburg |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| GUNNING, DARLENE | Bubba Gump Ft. Lauderdale |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUNNING, DARLENE | Bubba Gump Madeira Beach |
| GUTIERREZ, ELVIN OMAR | Bubba Gump New York |
| GUTIERREZ, ELVIN OMAR | Bubba Gump New York |
| GUTIERREZ, ELVIN OMAR | Bubba Gump New York |
| GUTIERREZ, KELCI | Bubba Gump Breckenridge |
| GUTIERREZ, KELCI | Bubba Gump Breckenridge |
| GUTIERREZ, MAYRA ESMERLDA | Bubba Gump Las Vegas |
| GUTIERREZ, STEPHEN LEE | Bubba Gump Denver |
| GUTILLA, MARIA | Bubba Gump Denver |
| GUTILLA, MARIA | Bubba Gump Denver |
| GUTILLA, MARIA | Bubba Gump Denver |
| GUTILLA, MARIA | Bubba Gump Denver |
| GUTILLA, MARIA | Bubba Gump Denver |
| HAAS, JEFFREY TYLER | Bubba Gump Daytona Beach |
| HAAS, JEFFREY TYLER | Bubba Gump Daytona Beach |
| HAAS, JEFFREY TYLER | Bubba Gump Daytona Beach |
| HAIR, ERYNN | Bubba Gump Gatlinburg |
| HAKEMER-FERNANDEZ, RAFAL | Bubba Gump Daytona Beach |
| HALE, JEHRID RYAN | Bubba Gump Mall of America |
| HALE, JEHRID RYAN | Bubba Gump Mall of America |
| HALL, CASSANDRA D. | Bubba Gump Destin |
| HALL, ROBERT | Bubba Gump Breckenridge |
| HALL, TIRA | Bubba Gump New Orleans |
| HALPER, STEPHEN | Bubba Gump Maui |
| HALPER, STEPHEN | Bubba Gump Maui |
| HALPER, STEPHEN | Bubba Gump Maui |
| HAMILTON, TANYA SIAKAM | Bubba Gump Kemah |
| HAMMOND, TREASURE J | Bubba Gump New Orleans |
| HAMMOND, TREASURE J | Bubba Gump New Orleans |
| HAMMOND, TREASURE J | Bubba Gump New Orleans |
| HAMON, TONY G | Bubba Gump Charleston |
| HAMON, TONY G | Bubba Gump Charleston |
| HAMON, TONY G | Bubba Gump Charleston |
| HAMON, TONY G | Bubba Gump Charleston |
| HANDY, LISA MARIE | Bubba Gump Ft. Lauderdale |
| HANEY, CHRIS | Bubba Gump Honolulu |
| HANEY, CHRIS | Bubba Gump Honolulu |
| HANEY, CHRIS | Bubba Gump Honolulu |
| HANNEMAN, DARCY | Bubba Gump Maui |
| HANNEMAN, DARCY | Bubba Gump Maui |
| HANNEMAN, DARCY | Bubba Gump Maui |
| HANSEN, NATHAN R | Bubba Gump Kailua Kona |
| HANSEN, NATHAN R | Bubba Gump Kailua Kona |
| HANSEN, NATHAN R | Bubba Gump Kailua Kona |
| HARARI, LEAH R | Bubba Gump Madeira Beach |
| HARDY, RICHARD J. | Bubba Gump New Orleans |
| HARDY, RICHARD J. | Bubba Gump New Orleans |
| HARDY, RICHARD J. | Bubba Gump New Orleans |
| HARMON, VICTOR-CHANCE | Bubba Gump Denver |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| HARPER, DANIEL C | Bubba Gump Charleston |
| HARPER, DANIEL C | Bubba Gump Charleston |
| HARPER, LACEY | Bubba Gump Madeira Beach |
| HARPER, LACEY | Bubba Gump Madeira Beach |
| HARTEL, JENS | Bubba Gump Laughlin |
| HARTEL, JENS | Bubba Gump Laughlin |
| HARVELL, JOSEPH | Bubba Gump Daytona Beach |
| HARVELL, JOSEPH | Bubba Gump Daytona Beach |
| HASTINGS, HAYLEY E. | Bubba Gump New York |
| HASTINGS, HAYLEY E. | Bubba Gump New York |
| HATTON, KRISTYN | Bubba Gump Destin |
| HAUGLAND, ROBERT B | Bubba Gump Honolulu |
| HAVILAND, JORDAN | Bubba Gump Denver |
| HAVILAND, JORDAN | Bubba Gump Denver |
| HAYDEN, CHRISTOPHER | Bubba Gump Madeira Beach |
| HAYES, DAVID | Bubba Gump Orlando |
| HAYES, DAVID | Bubba Gump Orlando |
| HAYNES, SARAH M | Bubba Gump New York |
| HAYNES, TERRY | Bubba Gump New Orleans |
| HAYNES, TERRY | Bubba Gump New Orleans |
| HAYS, ROZALYN D | Bubba Gump Kailua Kona |
| HAYS, ROZALYN D | Bubba Gump Kailua Kona |
| HEATH, KAITLIN REBECCA | Bubba Gump New York |
| HEATH, KAITLIN REBECCA | Bubba Gump New York |
| HEATH, KAITLIN REBECCA | Bubba Gump New York |
| HEDAYAT, RYAN | Bubba Gump Orlando |
| HEDAYAT, RYAN | Bubba Gump Orlando |
| HEEMAN, ERIC M | Bubba Gump Maui |
| HEEMAN, ERIC M | Bubba Gump Maui |
| HEEMAN, ERIC M | Bubba Gump Maui |
| HEEMAN, ERIC M | Bubba Gump Maui |
| HEILLER, MATTHEW K | Bubba Gump Kailua Kona |
| HEILLER, MATTHEW K | Bubba Gump Kailua Kona |
| HENDERSON, NATHAN | Bubba Gump New Orleans |
| HENDRIX, JENIQUE B | Bubba Gump Madeira Beach |
| HENRY, JACLYN | Bubba Gump Orlando |
| HENRY, SAVANNAH | Bubba Gump Destin |
| HENRY, SHANTAY | Bubba Gump New York |
| HENRY, SHANTAY | Bubba Gump New York |
| HERNANDEZ, REYNA E | Bubba Gump Galveston |
| HERNANDEZ, REYNA E | Bubba Gump Jupiter |
| HERNANDEZ, REYNA E | Bubba Gump Jupiter |
| HERNANDEZ, SARI | Bubba Gump Destin |
| HERNANDEZ, SHARDAE A | Bubba Gump Destin |
| HERRAN, NATALIE | Bubba Gump New York |
| HERRIN, GERALD | Bubba Gump New Orleans |
| HEVENER, ALEXIS | Bubba Gump New York |
| HEVENER, ALEXIS | Bubba Gump Orlando |
| HICKS, KATHERINE JEANNE | Bubba Gump New York |
| HICKS, KATHERINE JEANNE | Bubba Gump New York |
| HIEBERT, DUSTIN C | Bubba Gump Maui |
| HIEBERT, DUSTIN C | Bubba Gump Maui |
| HIEBERT, DUSTIN C | Bubba Gump Maui |
| HIEBERT, DUSTIN C | Bubba Gump Maui |
| HIEBERT, DUSTIN C | Bubba Gump Maui |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| HIGHSMITH, LAUREN | Bubba Gump Daytona Beach |
| HIGHSMITH, LAUREN | Bubba Gump Daytona Beach |
| HIGMAN, ZACHARY | Bubba Gump Kailua Kona |
| HIGMAN, ZACHARY | Bubba Gump Kailua Kona |
| HIGMAN, ZACHARY | Bubba Gump Kailua Kona |
| HILARTO, ANDREA | Bubba Gump Las Vegas |
| HILARTO, ANDREA | Bubba Gump Las Vegas |
| HILARTO, DANIEL | Bubba Gump Las Vegas |
| HILARTO, DANIEL | Bubba Gump Las Vegas |
| HILGENBRINCK, TAD M | Bubba Gump New York |
| HILL, DAWAYNNA E | Bubba Gump Miami |
| HILL, DAWAYNNA E | Bubba Gump Miami |
| HILL, DAWAYNNA E | Bubba Gump Miami |
| HILL, JEFFREY | Bubba Gump Maui |
| HILL, MARSHALL | Bubba Gump Kemah |
| HILTZ, EMILY | Bubba Gump Denver |
| HILTZ, EMILY | Bubba Gump Denver |
| HINOJOSA, ANEATRIA | Bubba Gump Destin |
| HINOJOSA, ANEATRIA | Bubba Gump Destin |
| HOBBS, STEPHINIE | Bubba Gump Orlando |
| HOBBS, STEPHINIE | Bubba Gump Orlando |
| HOBBS, STEPHINIE | Bubba Gump Orlando |
| HOBBS, STEPHINIE | Bubba Gump Orlando |
| HODGES, CASEY JOHN | Bubba Gump Mall of America |
| HOFFMAN, CRYSTAL | Bubba Gump Miami |
| HOFFMAN, CRYSTAL | Bubba Gump Miami |
| HOFFMAN, CRYSTAL | Bubba Gump Miami |
| HOFFMAN, HAILEE | Bubba Gump Denver |
| HOFFMAN, HAILEE | Bubba Gump Denver |
| HOKANSON, PAUL ALLEN | Bubba Gump Mall of America |
| HOKANSON, PAUL ALLEN | Bubba Gump Orlando |
| HOKANSON, PAUL ALLEN | Bubba Gump Orlando |
| HOKANSON, PAUL ALLEN | Bubba Gump Orlando |
| HOLBY JR, RUSSELL | Bubba Gump Destin |
| HOLBY JR, RUSSELL | Bubba Gump Destin |
| HOLBY JR, RUSSELL | Bubba Gump Destin |
| HOLBY JR, RUSSELL | Bubba Gump Destin |
| HOLDEN, CYDNE S. | Bubba Gump New Orleans |
| HOLLAND, JAMES | Bubba Gump New Orleans |
| HOLLAND, RACHEL LEE | Bubba Gump Daytona Beach |
| HOLLAND, RACHEL LEE | Bubba Gump Daytona Beach |
| HOLMES, DENISE N | Bubba Gump Daytona Beach |
| HOLMES, DENISE N | Bubba Gump Daytona Beach |
| HOOK, ANDREW | Bubba Gump Breckenridge |
| HOOK, ANDREW | Bubba Gump Breckenridge |
| HOOK, ANDREW | Bubba Gump Breckenridge |
| HOOK, ANDREW | Bubba Gump Breckenridge |
| HOOK, ANDREW | Bubba Gump Breckenridge |
| HOOK, ANDREW THOMAS | Bubba Gump Denver |
| HOPKINS, STEVEN C | Bubba Gump Destin |
| HORAN, KEVIN J | Bubba Gump Madeira Beach |
| HORNER, ASHLEY | Bubba Gump Destin |
| HORST, JOSHUA | Bubba Gump Denver |
| HORST, JOSHUA | Bubba Gump Denver |
| HOUSTON, JAMES | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| HOUSTON, JAMES | Bubba Gump New York |
| HOWARD, KALA M | Bubba Gump Charleston |
| HOWARD, KALA M | Bubba Gump Charleston |
| HOWARD, KALA M | Bubba Gump Charleston |
| HOWENSTINE, NEAL RYAN | Bubba Gump New York |
| HOWENSTINE, NEAL RYAN | Bubba Gump New York |
| HOYT, JASON | Bubba Gump Gatlinburg |
| HOYT, JASON | Bubba Gump Gatlinburg |
| HRENCHIR, NATHAN R | Bubba Gump Madeira Beach |
| HUDDLESTON, KARA DENISE | Bubba Gump Denver |
| HUDDLESTON, KARA DENISE | Bubba Gump Denver |
| HUDSON, MARK | Bubba Gump New York |
| HUDSON, MARK | Bubba Gump New York |
| HUETTIG, SAMANTHA L | Bubba Gump Orlando |
| HUETTIG, SAMANTHA L | Bubba Gump Orlando |
| HUETTIG, SAMANTHA L | Bubba Gump Orlando |
| HUETTIG, SAMANTHA L | Bubba Gump Orlando |
| HUETTIG, SAMANTHA L | Bubba Gump Orlando |
| HUFFMAN, DAVID | Bubba Gump Destin |
| HUG, KIMBERLY E | Bubba Gump Honolulu |
| HUG, KIMBERLY E | Bubba Gump Honolulu |
| HUG, KIMBERLY E | Bubba Gump Honolulu |
| HUG, KIMBERLY E | Bubba Gump Honolulu |
| HUG, KIMBERLY E | Bubba Gump Honolulu |
| HUGHES, CATHERINE | Bubba Gump Gatlinburg |
| HUGHES, CATHERINE | Bubba Gump Gatlinburg |
| HUMPHREY, RENEE | Bubba Gump New Orleans |
| HUMPHREY, RENEE | Bubba Gump New Orleans |
| HUNT, RICHARD | Bubba Gump New York |
| HUNT, RICHARD | Bubba Gump New York |
| HUNT, RICHARD | Bubba Gump New York |
| HURD, MALEK | Bubba Gump Honolulu |
| HURD, MALEK | Bubba Gump Honolulu |
| HURST, LAUREN | Bubba Gump Kailua Kona |
| HURST, LAUREN | Bubba Gump Kailua Kona |
| HUSKEY, MICHAEL S | Bubba Gump Charleston |
| HUSKEY, MICHAEL S | Bubba Gump Charleston |
| HUSKEY, MICHAEL STEVEN | Bubba Gump Charleston |
| HUSSEY, TREVOR A | Bubba Gump Destin |
| HUSSEY, TREVOR A | Bubba Gump Destin |
| HUSTON, SPENCER | Bubba Gump Daytona Beach |
| HUSTON, SPENCER | Bubba Gump Daytona Beach |
| HUSTON, SPENCER | Bubba Gump Daytona Beach |
| HUSTON, SPENCER | Bubba Gump Daytona Beach |
| HUSTON, SPENCER | Bubba Gump Daytona Beach |
| HUYNH, LAUREN | Bubba Gump Honolulu |
| HUYNH, LAUREN | Bubba Gump Honolulu |
| IANNOTTI, KEVIN FARREL | Bubba Gump New York |
| IANNOTTI, KEVIN FARREL | Bubba Gump New York |
| ILAC, DEANDRA MI | Bubba Gump Honolulu |
| ILAC, DEANDRA MI | Bubba Gump Honolulu |
| INGLES, PETER SCOTT | Bubba Gump Mall of America |
| INGLES, PETER SCOTT | Bubba Gump Mall of America |
| INGLES, PETER SCOTT | Bubba Gump New York |
| INGRAM, REBECCA | Bubba Gump Miami |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| IRIZARRY, ADAM | Bubba Gump Orlando |
| IRIZARRY, ADAM | Bubba Gump Orlando |
| IRIZARRY, ADAM | Bubba Gump Orlando |
| ISAACS, JESSICA | Bubba Gump Maui |
| ISAACS, JESSICA | Bubba Gump Maui |
| IVES, DARYA | Bubba Gump Daytona Beach |
| IVES, DARYA | Bubba Gump Daytona Beach |
| IVES, DARYA | Bubba Gump Daytona Beach |
| IWANKIW, ANEEN | Bubba Gump Maui |
| IWANKIW, ANEEN | Bubba Gump Maui |
| JACKSON, ALEXANDRA | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, ARYN M. | Bubba Gump New York |
| JACKSON, DEVIN | Bubba Gump Charleston |
| JACKSON, DEVIN | Bubba Gump Charleston |
| JACKSON, DEVIN | Bubba Gump Charleston |
| JACKSON, DEVIN | Bubba Gump Charleston |
| JACKSON, KATHERINE | Bubba Gump Destin |
| JACKSON, TRAVIS | Bubba Gump Miami |
| JACKSON, TRAVIS RAY | Bubba Gump Miami |
| JACOB, TAYLOR MAKEIA | Bubba Gump Galveston |
| JACOBS, BRANDY | Bubba Gump Destin |
| JACOBS, BRANDY | Bubba Gump Destin |
| JACOBS, BRANDY | Bubba Gump Ft. Lauderdale |
| JACOBS, BRANDY RENEE | Bubba Gump Charleston |
| JALBERT, JACOB | Bubba Gump Madeira Beach |
| JALBERT, JACOB | Bubba Gump Madeira Beach |
| JAMES, TRUMAN CONNOR | Bubba Gump New Orleans |
| JARAMILLO, JENNIFER | Bubba Gump Gatlinburg |
| JARAMILLO, JENNIFER | Bubba Gump Gatlinburg |
| JARVIS, COURTNEY ANNE | Bubba Gump Ft. Lauderdale |
| JARVIS, COURTNEY ANNE | Bubba Gump Ft. Lauderdale |
| JARVIS, COURTNEY ANNE | Bubba Gump Ft. Lauderdale |
| JEAN-PIERRE, RICHARDSON ROODINY | Bubba Gump Orlando |
| JEAN-PIERRE, RICHARDSON ROODINY | Bubba Gump Orlando |
| JELLISON, TAYLOR J | Bubba Gump Denver |
| JELLISON, TAYLOR J | Bubba Gump Denver |
| JENNINGS, STEFANIE | Bubba Gump Galveston |
| JENNINGS, STEFANIE | Bubba Gump Galveston |
| JIJON, ANDREA | Bubba Gump New York |
| JIMENEZ, AMBER | Bubba Gump Destin |
| JOHNS, SAMANTHA N | Bubba Gump Denver |
| JOHNSON, BRAD | Bubba Gump Destin |
| JOHNSON, BUTCH LEE | Bubba Gump Kailua Kona |
| JOHNSON, BUTCH LEE | Bubba Gump Kailua Kona |
| JOHNSON, EMILY JO | Bubba Gump Madeira Beach |
| JOHNSON, JAMAL L | Bubba Gump Gatlinburg |
| JOHNSON, JESIKA | Bubba Gump New Orleans |
| JOHNSON, LINDSAY | Bubba Gump Maui |
| JOHNSON, SCOTT | Bubba Gump Maui |
| JOHNSON, SCOTT | Bubba Gump Maui |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| JOHNSON, SCOTT | Bubba Gump Maui |
| JOHNSON, SCOTT | Bubba Gump Maui |
| JOHNSON, SCOTT | Bubba Gump Maui |
| JOHNSON, SHANNON C | Bubba Gump Orlando |
| JOHNSON, SHANNON C | Bubba Gump Orlando |
| JOHNSON, SHANNON C | Bubba Gump Orlando |
| JOHNSON, SHANNON C | Bubba Gump Orlando |
| JOHNSON, SHANNON C | Bubba Gump Orlando |
| JOHNSON, SONTHAYA | Bubba Gump Madeira Beach |
| JOHNSON, SONTHAYA | Bubba Gump Madeira Beach |
| JOHNSON, STEPHEN | Bubba Gump Galveston |
| JOHNSON, YULIA | Bubba Gump Gatlinburg |
| JOHNSON, YULIA | Bubba Gump Gatlinburg |
| JOHNSON, YULIA | Bubba Gump Gatlinburg |
| JOHNSON, YULIA | Bubba Gump Gatlinburg |
| JOHNSON, YULIA | Bubba Gump Gatlinburg |
| JOHNSON, YULIA | Bubba Gump Maui |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, JENNIE N. | Bubba Gump Charleston |
| JOHNSTON, SUZANNE C | Bubba Gump Mall of America |
| JOHNSTON, SUZANNE C | Bubba Gump Mall of America |
| JOHNSTON, SUZANNE C | Bubba Gump Mall of America |
| JOHNSTON, SUZANNE C | Bubba Gump Mall of America |
| JOHNSTON, SUZANNE C | Bubba Gump Mall of America |
| JONAS, JASON | Bubba Gump Orlando |
| JONAS, JASON | Bubba Gump Orlando |
| JONES, ASHLYN | Bubba Gump New York |
| JONES, ASHLYN | Bubba Gump New York |
| JONES, BRANDON C | Bubba Gump Mall of America |
| JONES, BRANDON C | Bubba Gump Mall of America |
| JONES, CIARA | Bubba Gump Galveston |
| JONES, MARQUIS | Bubba Gump New Orleans |
| JONES, MARQUIS | Bubba Gump New Orleans |
| JONES, MARQUIS | Bubba Gump New Orleans |
| JONES, MARQUIS | Bubba Gump New Orleans |
| JONES, MARQUIS | Bubba Gump New Orleans |
| JONES, MOLLY ANN | Bubba Gump Denver |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SARA | Bubba Gump Ft. Lauderdale |
| JONES, SHELLY | Bubba Gump Daytona Beach |
| JONES, SHELLY | Bubba Gump Daytona Beach |
| JONES, SHONDA | Bubba Gump Miami |
| JORDAN, BRITTANY M | Bubba Gump Madeira Beach |
| JORDAN, CAROLINE | Bubba Gump Destin |
| JORDAN, CAROLINE | Bubba Gump Destin |
| JORDAN, JONATHAN GAVIN | Bubba Gump Madeira Beach |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| JORDAN, LORAH | Bubba Gump Miami |
| JORDAN, LORAH | Bubba Gump Miami |
| JORDEN, LAUREN D | Bubba Gump Maui |
| JORDEN, LAUREN D | Bubba Gump Maui |
| JORDEN, LAUREN D | Bubba Gump Maui |
| JORGENSEN, ALLISON | Bubba Gump Breckenridge |
| JORGENSEN, ALLISON | Bubba Gump Breckenridge |
| JOSEPH, JOYY | Bubba Gump New Orleans |
| JOSEPH, JOYY | Bubba Gump New Orleans |
| JOSEPH, JOYY | Bubba Gump New Orleans |
| JOVEE, MIKE | Bubba Gump Gatlinburg |
| JOWER, MICK | Bubba Gump Honolulu |
| JOWER, MICK | Bubba Gump Honolulu |
| JOWER, MICK | Bubba Gump Honolulu |
| JOWER, MICK | Bubba Gump Honolulu |
| JOYO, AARON R | Bubba Gump Honolulu |
| JOYO, AARON R | Bubba Gump Honolulu |
| JOYO, AARON R | Bubba Gump Honolulu |
| JOYO, AARON R | Bubba Gump Honolulu |
| JUPITER, DANIELLE LINDSAY | Bubba Gump New Orleans |
| JURINA, DONOVAN | Bubba Gump Destin |
| JURINA, DONOVAN | Bubba Gump Jupiter |
| KAHELE, PAOEKALANI | Bubba Gump Kailua Kona |
| KAHELE, PAOEKALANI | Bubba Gump Kailua Kona |
| KAHELE, PAOEKALANI | Bubba Gump Kailua Kona |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KALINOVSKYI, VASYL | Bubba Gump Gatlinburg |
| KAM, JONATHAN A | Bubba Gump Honolulu |
| KAM, JONATHAN A | Bubba Gump Honolulu |
| KAM, JONATHAN A | Bubba Gump Honolulu |
| KAM, JONATHAN A | Bubba Gump Honolulu |
| KAM, JONATHAN A | Bubba Gump Honolulu |
| KANIUKA, OLGA | Bubba Gump Gatlinburg |
| KANIUKA, OLGA | Bubba Gump Gatlinburg |
| KAPAEVA, SVETLANA | Bubba Gump Daytona Beach |
| KAPAEVA, SVETLANA | Bubba Gump Daytona Beach |
| KAPLON, KATHERINE ELIZABETH | Bubba Gump Daytona Beach |
| KAPLON, KATHERINE ELIZABETH | Bubba Gump Daytona Beach |
| KAPLON, KATHERINE ELIZABETH | Bubba Gump Daytona Beach |
| KAPLON, TIMOTHY EDWARD | Bubba Gump Daytona Beach |
| KAPLON, TIMOTHY EDWARD | Bubba Gump Daytona Beach |
| KAPLON, TIMOTHY EDWARD | Bubba Gump Daytona Beach |
| KAPLON, TIMOTHY EDWARD | Bubba Gump Daytona Beach |
| KARIS, STEFANIE | Bubba Gump New York |
| KARIS, STEFANIE | Bubba Gump New York |
| KARIS, STEFANIE | Bubba Gump New York |
| KARLIN, JASON | Bubba Gump New York |
| KARLIN, JASON | Bubba Gump New York |
| KARST, MICHELLE A | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| KARST, MICHELLE A | Bubba Gump New York |
| KARST, MICHELLE A | Bubba Gump New York |
| KASHA, LAURA J | Bubba Gump Honolulu |
| KASSEM, MEGHAN T | Bubba Gump Madeira Beach |
| KAUFER, KRIS LOMBARDY | Bubba Gump Denver |
| KAUFER, KRIS LOMBARDY | Bubba Gump Denver |
| KAUTZ, CHRIS THOMAS | Bubba Gump Daytona Beach |
| KAUTZ, CHRIS THOMAS | Bubba Gump Daytona Beach |
| KELIIHOOMALU, JOEY PONIALOHA | Bubba Gump Honolulu |
| KELIIHOOMALU, JOEY PONIALOHA | Bubba Gump Honolulu |
| KELIIHOOMALU, JOEY PONIALOHA | Bubba Gump Honolulu |
| KELLEGREW, ERIC | Bubba Gump Breckenridge |
| KELLEGREW, ERIC | Bubba Gump Breckenridge |
| KELLEGREW, ERIC | Bubba Gump Breckenridge |
| KELLEGREW, ERIC | Bubba Gump Breckenridge |
| KELLER, ALLEN | Bubba Gump Daytona Beach |
| KELLER, ALLEN ROBERT | Bubba Gump Daytona Beach |
| KELLER, NICHOLAS | Bubba Gump New Orleans |
| KELLER, NICHOLAS | Bubba Gump New Orleans |
| KELLOGG, MICHEAL CARSON | Bubba Gump Breckenridge |
| KELLY, LANAY | Bubba Gump Honolulu |
| KELLY, LANAY | Bubba Gump Honolulu |
| KENNEDY, GREGORY DAVID | Bubba Gump New York |
| KENNEDY, GREGORY DAVID | Bubba Gump New York |
| KENNEDY, KATHRYN MARY | Bubba Gump New York |
| KENNEDY, KATHRYN MARY | Bubba Gump New York |
| KENNEDY, KATHRYN MARY | Bubba Gump New York |
| KENNEDY, KATHRYN MARY | Bubba Gump New York |
| KENNEDY, RACHEL M | Bubba Gump Daytona Beach |
| KENNEDY, RACHEL M | Bubba Gump Daytona Beach |
| KENNEDY, RACHEL M | Bubba Gump Daytona Beach |
| KEON, DANIEL | Bubba Gump New York |
| KEON, DANIEL | Bubba Gump New York |
| KEON, KRISTA A | Bubba Gump Honolulu |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KEVILLE, CATHERINE K | Bubba Gump New York |
| KHADDAR, NADIA BK | Bubba Gump Kailua Kona |
| KHADDAR, NADIA BK | Bubba Gump Kailua Kona |
| KIERNAN, KERRI A | Bubba Gump Orlando |
| KIERNAN, KERRI A | Bubba Gump Orlando |
| KIERNAN, KERRI A | Bubba Gump Orlando |
| KIERNAN, KERRI A | Bubba Gump Orlando |
| KIERNAN, KERRI A | Bubba Gump Orlando |
| KIES, SAMUEL PETER | Bubba Gump New York |
| KILGORE, STEPHEN B | Bubba Gump Gatlinburg |
| KILGORE, STEPHEN B | Bubba Gump Gatlinburg |
| KIM, COURTNEY | Bubba Gump Honolulu |
| KIM, COURTNEY | Bubba Gump Honolulu |
| KIM, COURTNEY | Bubba Gump Honolulu |
| KIM, COURTNEY | Bubba Gump Honolulu |
| KIM, LEON | Bubba Gump Honolulu |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| KIM, LEON | Bubba Gump Honolulu |
| KING, ANDREW JAMES | Bubba Gump New York |
| KING, ANDREW JAMES | Bubba Gump New York |
| KING, JENNIFER | Bubba Gump Orlando |
| KING, JENNIFER | Bubba Gump Orlando |
| KING, JENNIFER | Bubba Gump Orlando |
| KING, JONATHAN | Bubba Gump Honolulu |
| KING, JONATHAN | Bubba Gump Honolulu |
| KING, JONATHAN | Bubba Gump Honolulu |
| KING, JONATHAN | Bubba Gump Honolulu |
| KING, JONATHAN | Bubba Gump Honolulu |
| KING, NOLAND | Bubba Gump New York |
| KING, NOLAND | Bubba Gump New York |
| KING, TYLER R | Bubba Gump Kailua Kona |
| KINYON, SARA N | Bubba Gump Honolulu |
| KISELEVA, OXANA | Bubba Gump Gatlinburg |
| KJELLGREN, ANDERS K | Bubba Gump Gatlinburg |
| KJELLGREN, ANDERS K | Bubba Gump Gatlinburg |
| KJELLGREN, ANDERS K | Bubba Gump Gatlinburg |
| KLAHN, BREEANNA MARIE | Bubba Gump Denver |
| KLASSEN, JAMES | Bubba Gump Galveston |
| KLEMP, ALISON | Bubba Gump Breckenridge |
| KLEMP, ALISON | Bubba Gump New York |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLEMP, ALISON L | Bubba Gump Breckenridge |
| KLUSEWITZ, TARYN N | Bubba Gump Honolulu |
| KLUSEWITZ, TARYN N | Bubba Gump Honolulu |
| KLUSEWITZ, TARYN N | Bubba Gump Honolulu |
| KOLACEK, TIMOTHY CLIFTON | Bubba Gump Galveston |
| KOLOC, BLAISE | Bubba Gump Mall of America |
| KOLOC, BLAISE | Bubba Gump Mall of America |
| KORLIN, GREG | Bubba Gump Gatlinburg |
| KOZIARA, WILLIAM | Bubba Gump Maui |
| KOZIARA, WILLIAM | Bubba Gump Maui |
| KOZIARA, WILLIAM | Bubba Gump Maui |
| KOZINSKI, CAMERON JOSEPH | Bubba Gump Daytona Beach |
| KOZINSKI, CAMERON JOSEPH | Bubba Gump Daytona Beach |
| KRUMWIEDE, ROBERT M | Bubba Gump Orlando |
| KRUMWIEDE, ROBERT M | Bubba Gump Orlando |
| KRUTCTSKIS, PETR A | Bubba Gump Gatlinburg |
| KUHNKE, MELISSA | Bubba Gump Breckenridge |
| KUHNKE, MELISSA | Bubba Gump Breckenridge |
| KUHNKE, MELISSA | Bubba Gump Breckenridge |
| KUIVENHOVEN, CHRISTA | Bubba Gump Kailua Kona |
| KUIVENHOVEN, CHRISTA | Bubba Gump Kailua Kona |
| KUIVENHOVEN, CHRISTA | Bubba Gump Kailua Kona |
| KUIVENHOVEN, CHRISTA | Bubba Gump Kailua Kona |
| KUNZ, LAURA | Bubba Gump Daytona Beach |
| KUNZ, LAURA | Bubba Gump Daytona Beach |
| KUTSCHE, MEGAN M | Bubba Gump Denver |
| KWAK, TESIA MARIE | Bubba Gump Denver |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| KYLE, NICHOLAS | Bubba Gump Breckenridge |
| KYLE, NICHOLAS | Bubba Gump Breckenridge |
| KYLE, NICHOLAS J | Bubba Gump Breckenridge |
| KYLE, NICHOLAS J | Bubba Gump Breckenridge |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| KYLE, NICHOLAS J | Bubba Gump Maui |
| LA VEY, ALYSSA | Bubba Gump Kemah |
| LA VEY, ALYSSA | Bubba Gump Kemah |
| LA VEY, ALYSSA | Bubba Gump Kemah |
| LA VEY, ALYSSA | Bubba Gump Kemah |
| LACOUR, LORENZO | Bubba Gump New Orleans |
| LACROIX, CHARLES | Bubba Gump New York |
| LACROIX, CHARLES | Bubba Gump New York |
| LACROIX, CHARLES | Bubba Gump New York |
| LACROIX, CHARLES | Bubba Gump Orlando |
| LADSON, SHEKERIAN L | Bubba Gump Charleston |
| LADSON, SHEKERIAN L | Bubba Gump Charleston |
| LADSON, SHEKERIAN L | Bubba Gump Charleston |
| LADSON, SHEKERIAN L | Bubba Gump Charleston |
| LADSON, SHEKERIAN L | Bubba Gump Charleston |
| LAETHEM, KATHERINE H | Bubba Gump Honolulu |
| LAETHEM, KATHERINE H | Bubba Gump Honolulu |
| LAFOLLETTE, LINDSEY MARIE | Bubba Gump New York |
| LAIRD, ERIC | Bubba Gump Orlando |
| LAIRD, ERIC | Bubba Gump Orlando |
| LAIRSON, STEPHANIE | Bubba Gump Breckenridge |
| LAIRSON, STEPHANIE | Bubba Gump Breckenridge |
| LAIRSON, STEPHANIE | Bubba Gump Breckenridge |
| LAIRSON, STEPHANIE | Bubba Gump Breckenridge |
| LANDAU, ARIELLE | Bubba Gump Orlando |
| LANE, MEGAN | Bubba Gump Orlando |
| LANE, ROBERT A | Bubba Gump Maui |
| LANE, ROBERT A | Bubba Gump Maui |
| LANG, ALANNA | Bubba Gump Madeira Beach |
| LANGLEY, DUANE | Bubba Gump Gatlinburg |
| LARGUSA, JEANNE | Bubba Gump Honolulu |
| LARGUSA, JEANNE | Bubba Gump Honolulu |
| LARGUSA, JEANNE | Bubba Gump Honolulu |
| LARGUSA, JEANNE | Bubba Gump Honolulu |
| LARSEN, CHRISTIAN B | Bubba Gump Honolulu |
| LARSEN, CHRISTIAN B | Bubba Gump Honolulu |
| LARSEN, JORDAN | Bubba Gump New Orleans |
| LARSEN, JORDAN | Bubba Gump New Orleans |
| LARSON KOZINSKI, KRISTEN | Bubba Gump Daytona Beach |
| LARSON KOZINSKI, KRISTEN | Bubba Gump Daytona Beach |
| LARSON, KYLENE | Bubba Gump Maui |
| LATU, DEVIN | Bubba Gump Maui |
| LAU, MEGHANN W | Bubba Gump Honolulu |
| LAU, MEGHANN W | Bubba Gump Honolulu |
| LAUGHLIN, ALEXIS M | Bubba Gump Denver |
| LAUGHLIN, ALEXIS M | Bubba Gump Denver |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| LAUGHLIN, ALEXIS M | Bubba Gump Denver |
| LAWHORN, CARRIE | Bubba Gump Orlando |
| LAXTON, MEAGHAN | Bubba Gump Daytona Beach |
| LAXTON, MEAGHAN | Bubba Gump Daytona Beach |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LAYMAN, MILDRED | Bubba Gump Maui |
| LEASON, NICHOLAS J | Bubba Gump Orlando |
| LEAVITT, ALYCIA K | Bubba Gump Orlando |
| LEBLANC, ARIELLE | Bubba Gump Orlando |
| LEE, JOAN | Bubba Gump Honolulu |
| LEE, JOAN | Bubba Gump Honolulu |
| LEE, JOAN | Bubba Gump Honolulu |
| LEE, MIRIAM | Bubba Gump New York |
| LEE, MIRIAM | Bubba Gump New York |
| LEE, TIMOTHY | Bubba Gump Baltimore |
| LEE, TIMOTHY | Bubba Gump New York |
| LEE, TIMOTHY | Bubba Gump New York |
| LEE, TIMOTHY | Bubba Gump New York |
| LEE, TIMOTHY | Bubba Gump New York |
| LEEKWAI, KEITH | Bubba Gump Ft. Lauderdale |
| LEEKWAI, KEITH | Bubba Gump Ft. Lauderdale |
| LEEKWAI, KEITH | Bubba Gump Ft. Lauderdale |
| LEGGETT, DARILYN BOURGEOIS | Bubba Gump Kemah |
| LEGGETT, DARILYN BOURGEOIS | Bubba Gump Kemah |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, ANDREA J | Bubba Gump Mall of America |
| LEHNER, CAITLIN | Bubba Gump Mall of America |
| LEHNER, CAITLIN | Bubba Gump Mall of America |
| LEHNER, CAITLIN | Bubba Gump Mall of America |
| LEITCH, AMANDA | Bubba Gump Miami |
| LEITCH, AMANDA | Bubba Gump Miami |
| LEITCH, AMANDA | Bubba Gump Miami |
| LEITCH, AMANDA | Bubba Gump Miami |
| LENTZ, JOSHUA DALE | Bubba Gump Charleston |
| LENTZ, JOSHUA DALE | Bubba Gump Charleston |
| LEONE, SAMUEL L | Bubba Gump Ft. Lauderdale |
| LEONE, SAMUEL L | Bubba Gump Ft. Lauderdale |
| LEOPOLD, DAVID | Bubba Gump Breckenridge |
| LEOPOLD, DAVID A | Bubba Gump Breckenridge |
| LEOPOLD, DAVID A | Bubba Gump Breckenridge |
| LEOPOLD, MICHAEL | Bubba Gump Breckenridge |
| LEPPER, ARIANA | Bubba Gump Maui |
| LESLIE, KATLIN MAIVE | Bubba Gump New York |
| LESSOR, RILEY KEITH | Bubba Gump Honolulu |
| LESTER, BELFORD | Bubba Gump Daytona Beach |
| LESTER, BELFORD | Bubba Gump Daytona Beach |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| LESTER, BELFORD | Bubba Gump Daytona Beach |
| LEVIN, COLBY ELIZABETH | Bubba Gump New York |
| LEVIN, COLBY ELIZABETH | Bubba Gump New York |
| LEVINE, ASHER | Bubba Gump Orlando |
| LEVINE, ASHER | Bubba Gump Orlando |
| LEVINE, ASHER | Bubba Gump Orlando |
| LEWIS, DENNIS A | Bubba Gump Gatlinburg |
| LEWIS, DINARA I | Bubba Gump Gatlinburg |
| LEWIS, DINARA I | Bubba Gump Gatlinburg |
| LEWIS, DINARA I | Bubba Gump Gatlinburg |
| LEWIS, DINARA I | Bubba Gump Gatlinburg |
| LICITRA, DANIEL | Bubba Gump Madeira Beach |
| LINDBERG, DEAN EVIN | Bubba Gump Kailua Kona |
| LINDBLOM, RACHEL ANN | Bubba Gump Orlando |
| LINDBLOM, RACHEL ANN | Bubba Gump Orlando |
| LINDBLOM, RACHEL ANN | Bubba Gump Orlando |
| LINTNER, RENEE | Bubba Gump Orlando |
| LINTNER, RENEE | Bubba Gump Orlando |
| LINTNER, RENEE | Bubba Gump Orlando |
| LINTNER, RENEE | Bubba Gump Orlando |
| LIST, SIERRA C | Bubba Gump Madeira Beach |
| LITTMAN, THOMAS | Bubba Gump New York |
| LITTMAN, THOMAS | Bubba Gump New York |
| LOBALSAMO, MICHAEL | Bubba Gump New York |
| LOBALSAMO, MICHAEL | Bubba Gump New York |
| LOGAN, MATTHEW JAMES | Bubba Gump Mall of America |
| LOGUE, DAKOTA LYNN | Bubba Gump Denver |
| LOMBERG, MERAV | Bubba Gump Kailua Kona |
| LOMBERG, MERAV | Bubba Gump Kailua Kona |
| LONG CLARK, MARIA | Bubba Gump Madeira Beach |
| LONG CLARK, MARIA | Bubba Gump Madeira Beach |
| LONG, KIMBERLY A. | Bubba Gump Honolulu |
| LOPEZ, AMANDA L | Bubba Gump Madeira Beach |
| LOPEZ, CHRISTINA R | Bubba Gump Honolulu |
| LOPEZ, JARID | Bubba Gump Las Vegas |
| LOPEZ, JARID | Bubba Gump Las Vegas |
| LOPEZ, JARID | Bubba Gump Las Vegas |
| LORD, MICHAEL DOUGLAS | Bubba Gump Kemah |
| LORENZO, JESSICA L | Bubba Gump Maui |
| LORENZO, JESSICA L | Bubba Gump Maui |
| LOTT, REBECCA | Bubba Gump Orlando |
| LOTT, REBECCA | Bubba Gump Orlando |
| LOVETT, SEAIRA L | Bubba Gump Honolulu |
| LOWENHAUPT, WILLIAM MARCUS | Bubba Gump New York |
| LOWENHAUPT, WILLIAM MARCUS | Bubba Gump New York |
| LOZANO, MARIA | Bubba Gump Las Vegas |
| LOZANO, MARIA | Bubba Gump Laughlin |
| L-PARTY 1, PARTY | Bubba Gump Mall of America |
| L-PARTY 1, PARTY | Bubba Gump Mall of America |
| L-PARTY 2, PARTY | Bubba Gump Mall of America |
| L-PARTY 3, PARTY | Bubba Gump Mall of America |
| LUA, STEPHEN | Bubba Gump Breckenridge |
| LUA, STEPHEN | Bubba Gump Breckenridge |
| LUA, STEPHEN | Bubba Gump Denver |
| LUA, STEPHEN D | Bubba Gump Breckenridge |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| LUA, STEPHEN D | Bubba Gump Breckenridge |
| LUA, STEPHEN D | Bubba Gump Breckenridge |
| LUBOJASKY, AUBREY D | Bubba Gump New York |
| LUBOJASKY, AUBREY D | Bubba Gump New York |
| LUFF, MARY KATE | Bubba Gump New York |
| LUFF, MARY KATE | Bubba Gump New York |
| LUHAVAYA, OLGA | Bubba Gump Gatlinburg |
| LUND, KRISTEN | Bubba Gump Kailua Kona |
| LUND, KRISTEN | Bubba Gump Kailua Kona |
| LUNDQUIST, NICHOLAS I | Bubba Gump New York |
| LUNDQUIST, NICHOLAS I | Bubba Gump New York |
| LUPIANEZ, MARIA C | Bubba Gump New York |
| LUPIANEZ, MARIA C | Bubba Gump New York |
| LUTTENBERGER, JENNIFER | Bubba Gump Mall of America |
| LUTTENBERGER, JENNIFER | Bubba Gump Mall of America |
| LUTTENBERGER, JENNIFER | Bubba Gump Mall of America |
| LYONS, JESSE | Bubba Gump Ft. Lauderdale |
| LYONS, JESSE | Bubba Gump Ft. Lauderdale |
| LYONS, JESSE | Bubba Gump Ft. Lauderdale |
| LYONS, JESSE | Bubba Gump Ft. Lauderdale |
| LYUTAYA, YULIYA | Bubba Gump Gatlinburg |
| LYUTAYA, YULIYA | Bubba Gump Gatlinburg |
| LYUTAYA, YULIYA | Bubba Gump Miami |
| LYUTAYA, YULIYA | Bubba Gump Miami |
| MACHADO, MICHELLE | Bubba Gump Miami |
| MACHADO, MICHELLE | Bubba Gump Miami |
| MACIAS, MICAH RUIZ | Bubba Gump New York |
| MACIAS, MICAH RUIZ | Bubba Gump New York |
| MACIAS, MICAH RUIZ | Bubba Gump New York |
| MACKEY, KATHRYN | Bubba Gump Breckenridge |
| MADDOX, COURTNEY | Bubba Gump Destin |
| MADDOX, COURTNEY | Bubba Gump Destin |
| MAERTENS, RICK A | Bubba Gump Honolulu |
| MAERTENS, RICK A | Bubba Gump Honolulu |
| MAERTENS, RICK A | Bubba Gump Honolulu |
| MAERTENS, RICK A | Bubba Gump Honolulu |
| MAGAURN, JOSEPH | Bubba Gump Maui |
| MAGNASCO, FRANK J | Bubba Gump New York |
| MAGNASCO, FRANK J | Bubba Gump New York |
| MAGNASCO, FRANK J | Bubba Gump New York |
| MAGNASCO, FRANK J | Bubba Gump New York |
| MAHANEY, LEAH | Bubba Gump Orlando |
| MAHANEY, LEAH | Bubba Gump Orlando |
| MAJOR, ROBBIN | Bubba Gump New York |
| MAJOR, ROBBIN | Bubba Gump New York |
| MAK, SARAH E | Bubba Gump New York |
| MAK, SARAH E | Bubba Gump New York |
| MAK, SARAH E | Bubba Gump New York |
| MAK, SARAH E | Bubba Gump New York |
| MAK, SARAH E | Bubba Gump New York |
| MAKS, NICOLE W | Bubba Gump Mall of America |
| MAKS, NICOLE W | Bubba Gump Mall of America |
| MAKS, NICOLE W | Bubba Gump Mall of America |
| MAKS, NICOLE W | Bubba Gump Mall of America |
| MALDONADO, ROSEMARIE | Bubba Gump Maui |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| MALDONADO, ROSEMARIE | Bubba Gump Maui |
| MALLERY, KAITLYN | Bubba Gump Kemah |
| MALLORY, MEGAN | Bubba Gump New York |
| MALLORY, MEGAN | Bubba Gump New York |
| MALLORY, MEGAN | Bubba Gump New York |
| MALLORY, MEGAN | Bubba Gump New York |
| MALLORY, MEGAN | Bubba Gump New York |
| MANCUSO, JESSE | Bubba Gump New York |
| MANCUSO, JESSE | Bubba Gump New York |
| MANGER, KEVIN M. | Bubba Gump Ft. Lauderdale |
| MANN, DAVID | Bubba Gump Miami |
| MANN, DAVID | Bubba Gump Miami |
| MANNA, KRISTIN | Bubba Gump New York |
| MANNA, KRISTIN | Bubba Gump New York |
| MARCIC, JEFFREY T. | Bubba Gump Madeira Beach |
| MARCIC, JEFFREY T. | Bubba Gump Madeira Beach |
| MAREADY, MELISSA M | Bubba Gump Madeira Beach |
| MAROTTA, JENNA M. | Bubba Gump New York |
| MAROTTA, JENNA M. | Bubba Gump New York |
| MARRUFO, JOSHUA A | Bubba Gump New Orleans |
| MARTIN, JAMES R | Bubba Gump New York |
| MARTIN, WILLIAM D | Bubba Gump Breckenridge |
| MARTIN, WILLIAM D | Bubba Gump Breckenridge |
| MARTIN, WILLIAM D | Bubba Gump Breckenridge |
| MARTIN, WILLIAM D | Bubba Gump Breckenridge |
| MARTIN, WILLIAM D | Bubba Gump Denver |
| MARTIN, WILLIAM D | Bubba Gump Denver |
| MARTINEZ, ALEJANDRO C | Bubba Gump Gatlinburg |
| MARTINEZ, ALEJANDRO C | Bubba Gump Gatlinburg |
| MARTINEZ, NAKOA LUCIEN FRANCES | Bubba Gump Denver |
| MARTINEZ, NAKOA LUCIEN FRANCES | Bubba Gump Denver |
| MARTINEZ, STEVEN GABRIEL | Bubba Gump Kemah |
| MASAQUEL, CHRISTOPHER | Bubba Gump Honolulu |
| MASAQUEL, CHRISTOPHER | Bubba Gump Honolulu |
| MASAQUEL, CHRISTOPHER | Bubba Gump Honolulu |
| MASENGILL, TROY | Bubba Gump Gatlinburg |
| MASON, THOMAS | Bubba Gump Daytona Beach |
| MASON, THOMAS | Bubba Gump Daytona Beach |
| MASON, THOMAS | Bubba Gump Daytona Beach |
| MASON, THOMAS | Bubba Gump Daytona Beach |
| MASTERS, JAMES MCKEON | Bubba Gump Charleston |
| MATATT, KAILA | Bubba Gump Breckenridge |
| MATHEWS, KIMBERLY | Bubba Gump Orlando |
| MATHEWS, KIMBERLY | Bubba Gump Orlando |
| MATOS, LENIN | Bubba Gump Miami |
| MATOS, LENIN | Bubba Gump Miami |
| MATSUMOTO, ALEX A | Bubba Gump Honolulu |
| MATTOX, RACHEL R | Bubba Gump Daytona Beach |
| MATTOX, RACHEL R | Bubba Gump Daytona Beach |
| MATTOX, RACHEL R | Bubba Gump Daytona Beach |
| MATTOX, RACHEL R | Bubba Gump Daytona Beach |
| MATTOX, RACHEL R | Bubba Gump Madeira Beach |
| MATTOX, RACHEL R | Bubba Gump Madeira Beach |
| MATTOX, RACHEL R | Bubba Gump Madeira Beach |
| MATTOX, RACHEL R | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| MATTOX, RACHEL R | Bubba Gump New York |
| MATZ, JEREMY W | Bubba Gump Mall of America |
| MAXFIELD, CAMERON | Bubba Gump Maui |
| MAXFIELD, CAMERON | Bubba Gump Maui |
| MAY, COLEEN MARIE | Bubba Gump Denver |
| MAY, COLEEN MARIE | Bubba Gump Denver |
| MAY, MARGARET | Bubba Gump Denver |
| MAY, MARGARET | Bubba Gump Denver |
| MAY, MARGARET | Bubba Gump Denver |
| MAY, MARGARET | Bubba Gump Denver |
| MAY, MARGARET | Bubba Gump Denver |
| MAYNOR, JOENIKA | Bubba Gump Miami |
| MAYO, SUMMER | Bubba Gump Maui |
| MAZZARO, EMILY BETH | Bubba Gump Orlando |
| MAZZARO, EMILY BETH | Bubba Gump Orlando |
| MAZZARO, EMILY BETH | Bubba Gump Orlando |
| MAZZARO, MICHAEL A. | Bubba Gump Orlando |
| MAZZARO, MICHAEL A. | Bubba Gump Orlando |
| MAZZARO, MIKE A | Bubba Gump Orlando |
| MAZZARO, MIKE A | Bubba Gump Orlando |
| MCCAA, RICHARD E | Bubba Gump Gatlinburg |
| MCCAA, RICHARD E | Bubba Gump Gatlinburg |
| MCCALL, RYAN | Bubba Gump New York |
| MCCALL, RYAN | Bubba Gump New York |
| MCCARTHY, MEGAN | Bubba Gump Destin |
| MCCARTHY, TIMOTHY A | Bubba Gump New York |
| MCCARTHY, TIMOTHY A | Bubba Gump New York |
| MCCLANE, RAE A | Bubba Gump Charleston |
| MCCLANE, RAE A | Bubba Gump Charleston |
| MCCLANE, RAE A | Bubba Gump Charleston |
| MCCLANE, RAE A | Bubba Gump Charleston |
| MCCLINTON, ANTAJA M | Bubba Gump Miami |
| MCCLINTON, ANTAJA M | Bubba Gump Miami |
| MCCLINTON, ANTAJA M | Bubba Gump Miami |
| MCCLINTON, ANTAJA M | Bubba Gump Miami |
| MCCONNELL, CATHERINE N | Bubba Gump Mall of America |
| MCCONNELL, CATHERINE N | Bubba Gump Mall of America |
| MCCONNELL, CATHERINE NICOLE | Bubba Gump Mall of America |
| MCCURDY, CHANCE M | Bubba Gump Honolulu |
| MCCURDY, CHANCE M | Bubba Gump Honolulu |
| MCCURDY, CHANCE M | Bubba Gump Honolulu |
| MCDONALD, CONNOR | Bubba Gump Breckenridge |
| MCDONALD, CONNOR | Bubba Gump Breckenridge |
| MCDONALD, MICHAEL | Bubba Gump New York |
| MCFADEN, RAYMOND MICHAEL | Bubba Gump Destin |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCGINTY, KELLY H | Bubba Gump Charleston |
| MCINERNEY, KEVIN M | Bubba Gump Honolulu |
| MCKENZIE, JESSICA DAWN | Bubba Gump Madeira Beach |
| MCKENZIE, JESSICA DAWN | Bubba Gump Madeira Beach |
| MCKISSICK, ANDREW B. | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| MCKISSICK, ANDREW B. | Bubba Gump New York |
| MCKISSICK, ANDREW B. | Bubba Gump New York |
| MCKISSICK, ANDREW B. | Bubba Gump New York |
| MCKISSICK, CHARLES NATHAN | Bubba Gump Mall of America |
| MCLAIN, RACHEL | Bubba Gump Breckenridge |
| MCLAIN, RACHEL | Bubba Gump Breckenridge |
| MCLAIN, RACHEL | Bubba Gump Maui |
| MCLAIN, RACHEL | Bubba Gump Maui |
| MCLAMB, JASMINE | Bubba Gump Charleston |
| MCMAHON, BRITTANY | Bubba Gump New Orleans |
| MCMANUS, NATHAN | Bubba Gump New York |
| MCMANUS, NATHAN | Bubba Gump New York |
| MCMANUS, NATHAN | Bubba Gump New York |
| MCNALLY, JACQUELINE | Bubba Gump New York |
| MCNALLY, JACQUELINE | Bubba Gump New York |
| MEDINA, ALICIA S | Bubba Gump Laughlin |
| MEDINA, STEPHANIE S | Bubba Gump Miami |
| MEDINA, STEPHANIE S | Bubba Gump Miami |
| MEDINA, STEPHANIE S | Bubba Gump Miami |
| MEDINA, STEPHANIE S | Bubba Gump Orlando |
| MEDINA, STEPHANIE S | Bubba Gump Orlando |
| MEDINA, STEPHANIE S | Bubba Gump Orlando |
| MELENDEZ, MICHAEL A | Bubba Gump Las Vegas |
| MELENDEZ, MICHAEL A | Bubba Gump Las Vegas |
| MELENDEZ, MICHAEL A | Bubba Gump Las Vegas |
| MELENDEZ, MICHAEL A | Bubba Gump Laughlin |
| MELENDEZ, MICHAEL A | Bubba Gump Madeira Beach |
| MELENDEZ, MICHAEL A | Bubba Gump Madeira Beach |
| MELKO, JILLIAN ANNE | Bubba Gump New York |
| MELLINGER, SAMANTHA N | Bubba Gump Honolulu |
| MELLINGER, SAMANTHA N | Bubba Gump Honolulu |
| MELLINGER, SAMANTHA N | Bubba Gump Honolulu |
| MELLOR II, ROBERT | Bubba Gump Daytona Beach |
| MELLOR II, ROBERT | Bubba Gump Daytona Beach |
| MELLOR II, ROBERT | Bubba Gump Daytona Beach |
| MELLOR II, ROBERT | Bubba Gump Daytona Beach |
| MELLOR II, ROBERT | Bubba Gump Daytona Beach |
| MELLOR, PATRICK | Bubba Gump Orlando |
| MELLOR, PATRICK | Bubba Gump Orlando |
| MELTON, BRITTANY R | Bubba Gump Daytona Beach |
| MELTON, BRITTANY R | Bubba Gump Daytona Beach |
| MENDIZABAL, XIOMARA L | Bubba Gump New York |
| MERCADEL, ARIELLE S | Bubba Gump New Orleans |
| MERCADEL, ARIELLE S | Bubba Gump New Orleans |
| MERCADEL, ARIELLE S | Bubba Gump New Orleans |
| MERCADO, VIMARIE | Bubba Gump Orlando |
| MERCADO, VIMARIE | Bubba Gump Orlando |
| MERCADO, VIMARIE | Bubba Gump Orlando |
| MERCHANT, JEFFREY | Bubba Gump Ft. Lauderdale |
| MESSINA, AMANDA A | Bubba Gump New York |
| MESSINA, AMANDA A | Bubba Gump New York |
| MEYER, JULIA | Bubba Gump Madeira Beach |
| MEYER, JULIA | Bubba Gump Madeira Beach |
| MIDKIFF, GRIFF EVERETT | Bubba Gump New York |
| MIDKIFF, GRIFF EVERETT | Bubba Gump New York |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| MIDKIFF, GRIFF EVERETT | Bubba Gump New York |
| MIDKIFF, GRIFF EVERETT | Bubba Gump New York |
| MIDKIFF, GRIFF EVERETT | Bubba Gump New York |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIHALIC, DANIELLE LYNN | Bubba Gump Orlando |
| MIKEL, ANTHONY | Bubba Gump Maui |
| MIKEL, ANTHONY | Bubba Gump Maui |
| MIKITA, RYAN | Bubba Gump New York |
| MIKITA, RYAN | Bubba Gump New York |
| MILIAN, RAUL | Bubba Gump Miami |
| MILIAN, RAUL | Bubba Gump Miami |
| MILLER, CHRISTOPHER M | Bubba Gump Mall of America |
| MILLER, CHRISTOPHER M | Bubba Gump Mall of America |
| MILLER, CHRISTOPHER M | Bubba Gump Mall of America |
| MILLER, CHRISTOPHER M | Bubba Gump Mall of America |
| MILLER, ELIJAH | Bubba Gump Maui |
| MILLION, SARA A. | Bubba Gump Galveston |
| MILLS, COURTNI | Bubba Gump New Orleans |
| MILLS, COURTNI | Bubba Gump New Orleans |
| MILLS, COURTNI | Bubba Gump New Orleans |
| MILLS, COURTNI | Bubba Gump New Orleans |
| MILLS, KELLI K | Bubba Gump Honolulu |
| MILTON, SUZANNE KATHLEEN | Bubba Gump New York |
| MILTON, SUZANNE KATHLEEN | Bubba Gump New York |
| MINOR, KRISTINA | Bubba Gump Gatlinburg |
| MINOR, KRISTINA | Bubba Gump Gatlinburg |
| MINOR, KRISTINA | Bubba Gump Gatlinburg |
| MISLEH, DAVID | Bubba Gump Daytona Beach |
| MISLEH, DAVID | Bubba Gump Daytona Beach |
| MISLEH, DAVID | Bubba Gump Daytona Beach |
| MITCHELL, PATRICK | Bubba Gump Miami |
| MITCHELL, PATRICK | Bubba Gump Miami |
| MITCHELL, RACHEL C | Bubba Gump Mall of America |
| MITCHELL, RACHEL C | Bubba Gump Mall of America |
| MITCHINER, JACQUELYN D | Bubba Gump Maui |
| MITCHINER, JACQUELYN D | Bubba Gump Maui |
| MITCHINER, JACQUELYN D | Bubba Gump Maui |
| MITCHINER, JACQUELYN D | Bubba Gump Maui |
| MITWALLY, AWSAM | Bubba Gump Daytona Beach |
| MITWALLY, AWSAM | Bubba Gump Daytona Beach |
| MODICA, JASON | Bubba Gump New York |
| MOHR, JENNIFER | Bubba Gump Mall of America |
| MOHR, JENNIFER | Bubba Gump Mall of America |
| MONROE, SHANIQUA S | Bubba Gump Charleston |
| MONROE, SHANIQUA S | Bubba Gump Charleston |
| MONROE, SHANIQUA S | Bubba Gump Charleston |
| MONTALVAN, MICHAEL | Bubba Gump Miami |
| MONTALVAN, MICHAEL | Bubba Gump Miami |
| MONTALVAN, MICHAEL | Bubba Gump Miami |
| MONTALVAN, MICHAEL | Bubba Gump Miami |
| MONTEY, NICOLE RENE | Bubba Gump Charleston |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| MOORE, DENNIS | Bubba Gump Laughlin |
| MOORE, DENNIS | Bubba Gump Laughlin |
| MOORE, KAITLIN | Bubba Gump Kailua Kona |
| MOORE, KAITLIN | Bubba Gump Kailua Kona |
| MOORE, LINDSY M | Bubba Gump Madeira Beach |
| MOORE, LINDSY M | Bubba Gump Madeira Beach |
| MOORE, LINDSY M | Bubba Gump Madeira Beach |
| MOORE, LINDSY M | Bubba Gump Madeira Beach |
| MOORE, ZOIE DK | Bubba Gump Honolulu |
| MORA, AYSHA | Bubba Gump Miami |
| MORA, AYSHA | Bubba Gump Miami |
| MORALES, SAMANTHA | Bubba Gump New York |
| MORAN, CULLEN PATRICK | Bubba Gump Breckenridge |
| MORAN, CULLEN PATRICK | Bubba Gump Breckenridge |
| MORAN, CULLEN PATRICK | Bubba Gump Breckenridge |
| MORAN, CULLEN PATRICK | Bubba Gump Breckenridge |
| MOREAU, HADLEY | Bubba Gump Mall of America |
| MOREAU, HADLEY | Bubba Gump Mall of America |
| MOREAU, HADLEY | Bubba Gump Mall of America |
| MORENO, JOHN | Bubba Gump Gatlinburg |
| MORENO, JOHN | Bubba Gump Gatlinburg |
| MORENO, JOHN | Bubba Gump Gatlinburg |
| MORENO, JOHN | Bubba Gump Gatlinburg |
| MORENO, JOHN | Bubba Gump Gatlinburg |
| MORGAN, ZACHARY D | Bubba Gump Breckenridge |
| MORGAN, ZACHARY D | Bubba Gump Breckenridge |
| MORLANI, MICHAEL | Bubba Gump New York |
| MORRISON, JARED | Bubba Gump New Orleans |
| MORRISON, JARED | Bubba Gump New Orleans |
| MOSHER, BRIDGET R. | Bubba Gump Orlando |
| MOSHER, BRIDGET R. | Bubba Gump Orlando |
| MOSHER, BRIDGET R. | Bubba Gump Orlando |
| MOSHER, BRIDGET R. | Bubba Gump Orlando |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOSIER, JUDD L. | Bubba Gump Kailua Kona |
| MOTON, SEAN | Bubba Gump New York |
| MOTON, SEAN | Bubba Gump New York |
| MOULDER, JAIMEE A | Bubba Gump Charleston |
| MOULDER, JAIMEE A | Bubba Gump Charleston |
| MOULDER, JAIMEE A | Bubba Gump Charleston |
| MOULDER, JAIMEE A | Bubba Gump Charleston |
| MOULDER, JAIMEE A | Bubba Gump Charleston |
| MOYANO ROTUNDO, MARTIN | Bubba Gump Maui |
| MUELLER, COURTNEY NICHOLE | Bubba Gump Mall of America |
| MUENSTERMAN, DAVID H | Bubba Gump Kailua Kona |
| MUENSTERMAN, DAVID H | Bubba Gump Kailua Kona |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| MULCAHY, KEVIN | Bubba Gump Orlando |
| MULCAHY, KEVIN | Bubba Gump Orlando |
| MULLIGAN, AMANDA L | Bubba Gump Orlando |
| MULLIGAN, AMANDA L | Bubba Gump Orlando |
| MULLIGAN, AMANDA L | Bubba Gump Orlando |
| MULLIGAN, AMANDA L | Bubba Gump Orlando |
| MULLIGAN, AMANDA L | Bubba Gump Orlando |
| MUNTEANU, NADEJDA | Bubba Gump Galveston |
| MURPHY, AARON JAMES | Bubba Gump Destin |
| MURPHY, AARON JAMES | Bubba Gump Destin |
| MURPHY, AARON JAMES | Bubba Gump Orlando |
| MURRAY, KASEY | Bubba Gump New York |
| MYERS, CYNTHIA | Bubba Gump Destin |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| MYERS, RYAN S | Bubba Gump Breckenridge |
| NAGLE, SARA CATHERINE | Bubba Gump Las Vegas |
| NAGLE, SARA CATHERINE | Bubba Gump Las Vegas |
| NAGLE, SARA CATHERINE | Bubba Gump Las Vegas |
| NAGLE, SARA CATHERINE | Bubba Gump Laughlin |
| NAHM, JAMIE M | Bubba Gump Daytona Beach |
| NAHM, JAMIE M | Bubba Gump Daytona Beach |
| NAHM, JAMIE M | Bubba Gump Daytona Beach |
| NAJAFALIPOUR, ANDREW R | Bubba Gump Mall of America |
| NAJAFALIPOUR, ANDREW R | Bubba Gump Mall of America |
| NAJAFALIPOUR, SARAH | Bubba Gump Mall of America |
| NAJAFALIPOUR, SARAH | Bubba Gump Mall of America |
| NAJAFALIPOUR, SARAH | Bubba Gump Mall of America |
| NAJAFALIPOUR, SARAH | Bubba Gump Mall of America |
| NAKANO, DOROTHY | Bubba Gump Gatlinburg |
| NAKANO, DOROTHY | Bubba Gump Gatlinburg |
| NAKANO, DOROTHY | Bubba Gump Gatlinburg |
| NAKANO, KIM | Bubba Gump Gatlinburg |
| NAKANO, KIM | Bubba Gump Gatlinburg |
| NAKANO, KIM | Bubba Gump Gatlinburg |
| NAKANO, KIM | Bubba Gump Gatlinburg |
| NAPARAN-KAIURA, HAIKU | Bubba Gump Maui |
| NAPIER, KYLE EDWARD | Bubba Gump Orlando |
| NAPIER, KYLE EDWARD | Bubba Gump Orlando |
| NAPIER, KYLE EDWARD | Bubba Gump Orlando |
| NEAL, LACEY L | Bubba Gump Charleston |
| NEAL, LACEY L | Bubba Gump Charleston |
| NEAL, LACEY L | Bubba Gump Charleston |
| NEILIO, ALYSSA J | Bubba Gump Maui |
| NEILIO, ALYSSA J | Bubba Gump Maui |
| NEILIO, ALYSSA J | Bubba Gump Maui |
| NEILIO, ALYSSA J | Bubba Gump Maui |
| NEILIO, ALYSSA J | Bubba Gump Maui |
| NEILIO, SARA | Bubba Gump Maui |
| NELSON, AMBER M | Bubba Gump Breckenridge |
| NELSON, AMBER M | Bubba Gump Breckenridge |
| NELSON, HAYLEY M | Bubba Gump Charleston |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| NELSON, HAYLEY M | Bubba Gump Charleston |
| NELSON, HAYLEY M | Bubba Gump Charleston |
| NELSON, KELLI | Bubba Gump Daytona Beach |
| NELSON, KELLI | Bubba Gump Daytona Beach |
| NELSON, KELLI | Bubba Gump Daytona Beach |
| NELSON, KELLI | Bubba Gump Daytona Beach |
| NELSON, SHELLY | Bubba Gump Maui |
| NELSON, STEEVEN ISAAC | Bubba Gump New York |
| NEMONS, ERIC D | Bubba Gump Miami |
| NEMONS, ERIC D | Bubba Gump Orlando |
| NESMITH, DUSTIN | Bubba Gump Maui |
| NEVITT, RYAN | Bubba Gump Breckenridge |
| NEVITT, RYAN | Bubba Gump Breckenridge |
| NEVITT, RYAN | Bubba Gump Breckenridge |
| NEVITT, RYAN | Bubba Gump Denver |
| NGUYEN, MELISSA J | Bubba Gump Las Vegas |
| NICHOLSON, JESSICA C | Bubba Gump Gatlinburg |
| NICHOLSON, JESSICA C | Bubba Gump Gatlinburg |
| NICHOLSON, JESSICA C | Bubba Gump Gatlinburg |
| NICHOLSON, JESSICA C | Bubba Gump Gatlinburg |
| NICHOLSON, JESSICA C | Bubba Gump Gatlinburg |
| NILSSON, ABIGAIL | Bubba Gump Breckenridge |
| NILSSON, ABIGAIL | Bubba Gump Breckenridge |
| NILSSON, ABIGAIL | Bubba Gump Breckenridge |
| NISSLY, CHAVIS OSBORNE | Bubba Gump Breckenridge |
| NISSLY, CHAVIS OSBORNE | Bubba Gump Breckenridge |
| NISSLY, CHAVIS OSBORNE | Bubba Gump Breckenridge |
| NISSLY, CHAVIS OSBORNE | Bubba Gump Breckenridge |
| NIZZA, AMANDA M | Bubba Gump Honolulu |
| NIZZA, AMANDA M | Bubba Gump Honolulu |
| NOAH, BRADLEY A | Bubba Gump Ft. Lauderdale |
| NOAH, BRADLEY A | Bubba Gump Ft. Lauderdale |
| NOAH, BRADLEY A. | Bubba Gump Ft. Lauderdale |
| NOBOA, FRANK | Bubba Gump Orlando |
| NOBOA, FRANK | Bubba Gump Orlando |
| NOBOA, FRANK | Bubba Gump Orlando |
| NOBOA, FRANK | Bubba Gump Orlando |
| NOGAJ, MONIKA E | Bubba Gump Laughlin |
| NORGAARD, DEBRA | Bubba Gump Kailua Kona |
| NORGAARD, DEBRA | Bubba Gump Kailua Kona |
| NORRIS, NICHOLAS | Bubba Gump Madeira Beach |
| NORRIS, NICHOLAS | Bubba Gump Madeira Beach |
| NORRIS, NICHOLAS | Bubba Gump Madeira Beach |
| NORRIS, NICHOLAS | Bubba Gump Madeira Beach |
| NORRIS, NICHOLAS | Bubba Gump Orlando |
| NORRIS, NICHOLAS | Bubba Gump Orlando |
| NOTO, JONATHAN JAMES | Bubba Gump New York |
| OBOIKOVITZ, MALLORY | Bubba Gump New York |
| OBOIKOVITZ, MALLORY | Bubba Gump New York |
| OBOIKOVITZ, MALLORY | Bubba Gump New York |
| O'BRIEN, JASMINE | Bubba Gump Maui |
| O'BRIEN, JASMINE | Bubba Gump Maui |
| OGLE, ANASTASIA V | Bubba Gump Gatlinburg |
| OGLESBEE, KELSEY N | Bubba Gump Denver |
| OGLESBEE, KELSEY N | Bubba Gump Denver |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| OGLESBEE, KELSEY N | Bubba Gump Denver |
| OGLESBY, KENNETH | Bubba Gump Gatlinburg |
| OGLESBY, KENNETH R | Bubba Gump Gatlinburg |
| O'KELLEY, MORGON D | Bubba Gump Kailua Kona |
| O'KELLEY, MORGON D | Bubba Gump Kailua Kona |
| O'KELLEY, MORGON D | Bubba Gump Kailua Kona |
| OLDHAM, KATIE | Bubba Gump Destin |
| OLER, LAUREN | Bubba Gump New York |
| OLER, LAUREN | Bubba Gump New York |
| OLER, LAUREN A. | Bubba Gump New York |
| OLSON, DANE | Bubba Gump Kailua Kona |
| OLSON, DANE | Bubba Gump Kailua Kona |
| OLSON, DANE | Bubba Gump Kailua Kona |
| OLSON, DEVIN ANDREW | Bubba Gump New York |
| ONDOCSIN, KRISTIN | Bubba Gump Ft. Lauderdale |
| ONDOCSIN, KRISTIN | Bubba Gump Ft. Lauderdale |
| ONDOCSIN, KRISTIN | Bubba Gump Ft. Lauderdale |
| ONEILL, LALANYA | Bubba Gump Maui |
| ONEILL, LALANYA | Bubba Gump Maui |
| O'NEILL, VANESSA M | Bubba Gump Maui |
| O'NEILL, VANESSA M | Bubba Gump Maui |
| O'NEILL, VANESSA M | Bubba Gump Maui |
| OROPESA, MELISSA | Bubba Gump New York |
| OROPESA, MELISSA | Bubba Gump New York |
| OROSA, PATRICIA | Bubba Gump Ft. Lauderdale |
| OROSA, PATRICIA | Bubba Gump Ft. Lauderdale |
| OROSA, PATRICIA | Bubba Gump Ft. Lauderdale |
| OROSA, PATRICIA | Bubba Gump Ft. Lauderdale |
| O'ROURKE, MATTHEW R | Bubba Gump Destin |
| O'ROURKE, MATTHEW R | Bubba Gump Destin |
| O'ROURKE, MATTHEW R | Bubba Gump Destin |
| O'ROURKE, MATTHEW R | Bubba Gump Destin |
| ORTEGA, ROSA | Bubba Gump Miami |
| ORTEGA, ROSA | Bubba Gump Miami |
| ORTIZ, MICHELLE G | Bubba Gump Denver |
| ORTIZ, MICHELLE G | Bubba Gump Denver |
| ORTIZ, MICHELLE G | Bubba Gump Denver |
| ORTIZ, MICHELLE G | Bubba Gump Denver |
| ORTIZ, MICHELLE G | Bubba Gump Denver |
| ORTIZ, MIREYA | Bubba Gump Daytona Beach |
| ORWIG, MICHELLE L | Bubba Gump Madeira Beach |
| OSTENDORF, PAUL | Bubba Gump Maui |
| OSTUW, KAYLA I. | Bubba Gump Madeira Beach |
| OSTUW, KAYLA I. | Bubba Gump Madeira Beach |
| OUKADA, DANIEL | Bubba Gump Breckenridge |
| OUKADA, DANIEL | Bubba Gump Breckenridge |
| OUKADA, DANIEL | Bubba Gump Breckenridge |
| OVERBY, COURTNEY ANNA | Bubba Gump Mall of America |
| OVERLUND, DAVID JOHN | Bubba Gump Mall of America |
| OVERLUND, DAVID JOHN | Bubba Gump Mall of America |
| OWENS, RAMONE | Bubba Gump New York |
| PAGAN, CAROLYN | Bubba Gump Orlando |
| PAGAN, CAROLYN | Bubba Gump Orlando |
| PAGDILAO, TASHA M | Bubba Gump Honolulu |
| PAGDILAO, TASHA M | Bubba Gump Honolulu |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| PAGDILAO, TASHA M | Bubba Gump Honolulu |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGE, SCOTT J | Bubba Gump New York |
| PAGLEY, ALYSSA A | Bubba Gump Charleston |
| PAGLEY, ALYSSA A | Bubba Gump Charleston |
| PALMER, JOSHUA | Bubba Gump Madeira Beach |
| PALMER, JOSHUA | Bubba Gump Madeira Beach |
| PANG, RYAN K. | Bubba Gump Honolulu |
| PANG, RYAN K. | Bubba Gump Honolulu |
| PANTE, TAYLOR D | Bubba Gump Maui |
| PANTE, TAYLOR D | Bubba Gump Maui |
| PAQUETTE, NICOLE C | Bubba Gump Mall of America |
| PAQUETTE, NICOLE C | Bubba Gump Mall of America |
| PAQUETTE, NICOLE C | Bubba Gump Mall of America |
| PARENT, JAYMIE | Bubba Gump Breckenridge |
| PARENT, JAYMIE | Bubba Gump Breckenridge |
| PARK, KAITLYN MACKENZIE | Bubba Gump Charleston |
| PARK, KAITLYN MACKENZIE | Bubba Gump Charleston |
| PARK, TROY T | Bubba Gump Honolulu |
| PARK, TROY T | Bubba Gump Honolulu |
| PARK, TROY T | Bubba Gump Honolulu |
| PARK, TROY T | Bubba Gump Honolulu |
| PARK, TROY T | Bubba Gump Honolulu |
| PARKHOMEHUK, MARTA | Bubba Gump Gatlinburg |
| PARKHOMEHUK, MARTA | Bubba Gump Gatlinburg |
| PARKINSON, PATRICIA A | Bubba Gump Charleston |
| PARSONS, EMILY | Bubba Gump Destin |
| PATRICK, ERINA | Bubba Gump Maui |
| PATRICK, ERINA | Bubba Gump Maui |
| PATTERSON, THALIA MARISA | Bubba Gump Orlando |
| PATTERSON, THALIA MARISA | Bubba Gump Orlando |
| PAYNE, DANIELLE CATHERINE | Bubba Gump Denver |
| PEARSE, SAMANTHA | Bubba Gump Daytona Beach |
| PEARSE, SAMANTHA | Bubba Gump Daytona Beach |
| PEASLEY, STEPHANIE | Bubba Gump Denver |
| PECORA, CHRISTOPHER G | Bubba Gump Charleston |
| PEDRAZA, JEFFREY | Bubba Gump Ft. Lauderdale |
| PELCHAR, KRYSTA | Bubba Gump Breckenridge |
| PELLETIER, NICOLE TARA | Bubba Gump Orlando |
| PELLETIER, NICOLE TARA | Bubba Gump Orlando |
| PELO, MICHAEL E | Bubba Gump New York |
| PELO, MICHAEL E | Bubba Gump New York |
| PELO, MICHAEL E | Bubba Gump New York |
| PELO, MICHAEL E | Bubba Gump New York |
| PENA, MATTHEW | Bubba Gump New York |
| PENDELL, STEFANIE | Bubba Gump Destin |
| PENDELL, STEFANIE | Bubba Gump Destin |
| PEREA, AMMON RAFAEL | Bubba Gump Honolulu |
| PEREA, AMMON RAFAEL | Bubba Gump Honolulu |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| PEREA, AMMON RAFAEL | Bubba Gump Kailua Kona |
| PEREIRA, TAMEKIAR | Bubba Gump Ft. Lauderdale |
| PEREIRA, TAMEKIAR | Bubba Gump Ft. Lauderdale |
| PEREZ, KELVIN | Bubba Gump Miami |
| PEREZ, MARIA L | Bubba Gump Honolulu |
| PEREZ, MARIA L | Bubba Gump Honolulu |
| PEREZ, VICTORIA | Bubba Gump Miami |
| PEREZ, VICTORIA | Bubba Gump Miami |
| PEREZ, VICTORIA | Bubba Gump Miami |
| PERRY, DENNIS | Bubba Gump Daytona Beach |
| PERRY, DENNIS | Bubba Gump Daytona Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PERUCHE, KYLE | Bubba Gump Madeira Beach |
| PESCH, DANIEL J | Bubba Gump Breckenridge |
| PESCH, DANIEL J | Bubba Gump Breckenridge |
| PESCH, DANIEL J | Bubba Gump Breckenridge |
| PESCH, DANIEL J | Bubba Gump Breckenridge |
| PESCH, DANIEL J | Bubba Gump Breckenridge |
| PHILLIPS, CHRISTOPHER C | Bubba Gump Charleston |
| PHILLIPS, CHRISTOPHER C | Bubba Gump Charleston |
| PHILLIPS, CHRISTOPHER C | Bubba Gump Charleston |
| PHILLIPS, CHRISTOPHER C | Bubba Gump Charleston |
| PHILLIPS, JEREMY | Bubba Gump Gatlinburg |
| PHILPOT, RACHEL | Bubba Gump Destin |
| PI MESCHINI, DANIELA | Bubba Gump Maui |
| PICKERING, CAITLYN | Bubba Gump New York |
| PICKERING, CAITLYN | Bubba Gump New York |
| PICKERING, CAITLYN | Bubba Gump New York |
| PICKERING, CODY | Bubba Gump Maui |
| PICKERING, CODY | Bubba Gump Maui |
| PIKE, KARIM | Bubba Gump Maui |
| PIKE, KARIM | Bubba Gump Maui |
| PIKE, KARIM | Bubba Gump Maui |
| PIKE, KARIM | Bubba Gump Maui |
| PILI, JAMES LK | Bubba Gump Honolulu |
| PILI, JAMES LK | Bubba Gump Honolulu |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PINO, MICHAEL | Bubba Gump Miami |
| PISMENNAYA, ELENA | Bubba Gump Gatlinburg |
| PISMENNAYA, ELENA | Bubba Gump Gatlinburg |
| PLATT, SARAH | Bubba Gump Destin |
| PLUNKETT, MATT T. | Bubba Gump Gatlinburg |
| PLUNKETT, MATT T. | Bubba Gump Gatlinburg |
| PLUNKETT, MATT T. | Bubba Gump Gatlinburg |
| PLUNKETT, MATT T. | Bubba Gump Gatlinburg |
| PLYAKIN, KONSTANTIN | Bubba Gump Gatlinburg |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| PLYAKIN, KONSTANTIN | Bubba Gump Gatlinburg |
| POE, CELESTE | Bubba Gump New Orleans |
| POE, CELESTE | Bubba Gump New Orleans |
| POE, CELESTE | Bubba Gump New Orleans |
| POINDEXTER, JEREMIAH F | Bubba Gump Mall of America |
| POINDEXTER, JEREMIAH F | Bubba Gump Mall of America |
| POINDEXTER, JEREMIAH F | Bubba Gump Mall of America |
| POINDEXTER, JEREMIAH F | Bubba Gump Mall of America |
| POLK, JOSH | Bubba Gump New Orleans |
| POLK, JOSH | Bubba Gump New Orleans |
| POLZIN, LAURA ELIZABETH | Bubba Gump Mall of America |
| POLZIN, LAURA ELIZABETH | Bubba Gump Mall of America |
| POOL, MEGHAN ELIZABETH | Bubba Gump New York |
| POOL, MEGHAN ELIZABETH | Bubba Gump New York |
| POOL, MEGHAN ELIZABETH | Bubba Gump New York |
| POOL, MEGHAN ELIZABETH | Bubba Gump Orlando |
| POPENHAGEN, TARA | Bubba Gump Mall of America |
| POPENHAGEN, TARA | Bubba Gump Mall of America |
| POPENHAGEN, TARA | Bubba Gump Orlando |
| POPENHAGEN, TARA | Bubba Gump Orlando |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| PORTER, DOUGLAS | Bubba Gump New Orleans |
| POSILLO, MICHAEL G. | Bubba Gump Ft. Lauderdale |
| POSILLO, MICHAEL G. | Bubba Gump Ft. Lauderdale |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POTOTSKY, ZAKHAR | Bubba Gump Gatlinburg |
| POWELL, JAMES C. | Bubba Gump Madeira Beach |
| POWERS, RYAN R | Bubba Gump New York |
| POWERS, RYAN R | Bubba Gump New York |
| POWERS, RYAN R | Bubba Gump New York |
| POWERS, RYAN R | Bubba Gump New York |
| PRATT, KRISTEN A | Bubba Gump Orlando |
| PRATT, KRISTEN A | Bubba Gump Orlando |
| PRATT, KRISTEN A | Bubba Gump Orlando |
| PRATT, KRISTEN A | Bubba Gump Orlando |
| PRATT-THOMAS, TAYLOR D | Bubba Gump Charleston |
| PRATT-THOMAS, TAYLOR D | Bubba Gump Charleston |
| PRATT-THOMAS, TAYLOR D | Bubba Gump Charleston |
| PRATT-THOMAS, TAYLOR D | Bubba Gump Charleston |
| PREECE, CARSON | Bubba Gump Orlando |
| PREECE, CARSON | Bubba Gump Orlando |
| PREECE, CARSON | Bubba Gump Orlando |
| PREECE, CARSON | Bubba Gump Orlando |
| PREIS-CARPENTER, KIMO | Bubba Gump Honolulu |
| PREIS-CARPENTER, KIMO | Bubba Gump Honolulu |
| PRESCOTT, MICHELLE I | Bubba Gump Maui |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| PRESCOTT, MICHELLE I | Bubba Gump Maui |
| PRESCOTT, MICHELLE I | Bubba Gump Maui |
| PRESCOTT, MICHELLE I | Bubba Gump Maui |
| PRESSLEY, JUSTIN | Bubba Gump Charleston |
| PRESSLEY, JUSTIN | Bubba Gump Charleston |
| PRESSLEY, JUSTIN | Bubba Gump Charleston |
| PRESSLEY, JUSTIN | Bubba Gump Charleston |
| PRICE, JEREMIAH | Bubba Gump New Orleans |
| PRICE, JEREMIAH | Bubba Gump New Orleans |
| PRICE, JEREMIAH | Bubba Gump New Orleans |
| PRIDEMORE, CHRISTOPHER | Bubba Gump Baltimore |
| PRIDEMORE, CHRISTOPHER | Bubba Gump New York |
| PRIDEMORE, CHRISTOPHER | Bubba Gump New York |
| PRIDEMORE, CHRISTOPHER | Bubba Gump New York |
| PRIDEMORE, CHRISTOPHER | Bubba Gump New York |
| PRIDEMORE, CHRISTOPHER | Bubba Gump New York |
| PRITCHARD, HOLLY HUNTER | Bubba Gump Charleston |
| PRITCHARD, HOLLY HUNTER | Bubba Gump Charleston |
| PRUDE', NIKEDRA A | Bubba Gump Charleston |
| PRUDE', NIKEDRA A | Bubba Gump Charleston |
| PRUDE', NIKEDRA A | Bubba Gump Charleston |
| PRUDE', NIKEDRA A | Bubba Gump Charleston |
| PRUETT, KATHRYN MICHELLE | Bubba Gump Denver |
| PRUETT, KATHRYN MICHELLE | Bubba Gump Denver |
| PRUZENSKY, SUSAN D | Bubba Gump Honolulu |
| PRUZENSKY, SUSAN D | Bubba Gump Honolulu |
| PSIMER, ALEX W | Bubba Gump Charleston |
| PSIMER, ALEX W | Bubba Gump Charleston |
| PSIMER, ALEX W | Bubba Gump Charleston |
| PSIMER, ALEX W | Bubba Gump Charleston |
| PUDWILL, KELLY BROOKE | Bubba Gump Denver |
| PUETT, JASON | Bubba Gump Orlando |
| PUETT, JASON | Bubba Gump Orlando |
| PURCELL, CAROLYN | Bubba Gump New York |
| PURCELL, CAROLYN | Bubba Gump New York |
| PURCELL, CAROLYN | Bubba Gump New York |
| QUIRK, JESSE | Bubba Gump New Orleans |
| QUIROZ, MARNETT G | Bubba Gump Kailua Kona |
| QUIROZ, MARNETT G | Bubba Gump Kailua Kona |
| RABIEJ, ALISON | Bubba Gump New York |
| RABIEJ, ALISON | Bubba Gump New York |
| RADENOVIC, PETAR | Bubba Gump Denver |
| RADENOVIC, PETAR | Bubba Gump Denver |
| RADENOVIC, PETAR | Bubba Gump Denver |
| RAFAILEDES, ANASTAS J | Bubba Gump Daytona Beach |
| RAFAILEDES, ANASTAS J | Bubba Gump Daytona Beach |
| RAFAILEDES, ANASTAS J | Bubba Gump Kailua Kona |
| RAINBOLT, CHRISTINA MARIE | Bubba Gump Denver |
| RAINBOLT, CHRISTINA MARIE | Bubba Gump Denver |
| RAMIL, ANTHONY | Bubba Gump Honolulu |
| RAMIL, ANTHONY | Bubba Gump Honolulu |
| RAMIL, ANTHONY | Bubba Gump Honolulu |
| RAMIL, ANTHONY | Bubba Gump New York |
| RAMIREZ, KAYLA MARIE | Bubba Gump Denver |
| RAMIREZ, KAYLA MARIE | Bubba Gump Denver |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| RAMSEY, AMBER | Bubba Gump Orlando |
| RAMSEY, AMBER | Bubba Gump Orlando |
| RANDLE, DAVID | Bubba Gump New York |
| RANDLE, DAVID | Bubba Gump New York |
| RANIERO, LISA | Bubba Gump Maui |
| RAPP, BRITTANY L | Bubba Gump Orlando |
| RAPP, RYAN | Bubba Gump Ft. Lauderdale |
| RASHLEIGH, JAMES | Bubba Gump Ft. Lauderdale |
| RASHLEIGH, JAMES | Bubba Gump Ft. Lauderdale |
| RASHLEIGH, JAMES C. | Bubba Gump Ft. Lauderdale |
| RAVAN, KEVIN A | Bubba Gump Breckenridge |
| RAVAN, KEVIN A | Bubba Gump Breckenridge |
| RAYMO, NEIL | Bubba Gump Mall of America |
| RAYMO, NEIL | Bubba Gump Mall of America |
| RAYNOR, THOMAS EDWARD | Bubba Gump New York |
| REAGLE, JASON | Bubba Gump Madeira Beach |
| REAGLE, JASON | Bubba Gump Madeira Beach |
| REAGLE, JASON | Bubba Gump Madeira Beach |
| REAGLE, JASON | Bubba Gump Madeira Beach |
| REASON, DERECK L | Bubba Gump Kailua Kona |
| REASON, DERECK L | Bubba Gump Kailua Kona |
| REDMAN, ELLIOT M | Bubba Gump Honolulu |
| REDMAN, ELLIOT M | Bubba Gump Honolulu |
| REDMAN, JASON C | Bubba Gump Orlando |
| REDMAN, JASON C | Bubba Gump Orlando |
| REDMAN, JASON C | Bubba Gump Orlando |
| REDMAN, JASON C | Bubba Gump Orlando |
| REES, CHAD | Bubba Gump Orlando |
| REES, CHAD | Bubba Gump Orlando |
| REESE, MELISSA | Bubba Gump Madeira Beach |
| REESE, MELISSA | Bubba Gump Madeira Beach |
| REESE, MELISSA | Bubba Gump Madeira Beach |
| REESE, MELISSA | Bubba Gump Madeira Beach |
| REEVES, ANNA K | Bubba Gump Charleston |
| REEVES, ANNA K | Bubba Gump Charleston |
| REGALADO, ALFREDO | Bubba Gump Galveston |
| REGALADO, ALFREDO | Bubba Gump Galveston |
| REGAN, JENNIFER L | Bubba Gump Honolulu |
| REGAN, JENNIFER L | Bubba Gump Honolulu |
| REILING, KAHLYN D | Bubba Gump Mall of America |
| REILING, KAHLYN D | Bubba Gump Mall of America |
| REILING, KAHLYN D | Bubba Gump Mall of America |
| REIN, KATHERINE | Bubba Gump Daytona Beach |
| REIN, KATHERINE | Bubba Gump Daytona Beach |
| REIS, CHAD D | Bubba Gump Honolulu |
| REIS, CHAD D | Bubba Gump Honolulu |
| REIS, CHAD D | Bubba Gump Honolulu |
| RENGIFO, PATRICIA | Bubba Gump Jupiter |
| RETA, PEDRO LUIS | Bubba Gump Kemah |
| RETA, PEDRO LUIS | Bubba Gump Kemah |
| RETA, PEDRO LUIS | Bubba Gump Kemah |
| RETHWILL, TIFFANY | Bubba Gump Maui |
| REYES III, JULIAN | Bubba Gump Galveston |
| RHINE, JON | Bubba Gump Gatlinburg |
| RHINE, JON | Bubba Gump Gatlinburg |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| RHODES, KERRI | Bubba Gump Miami |
| RHODES, KERRI | Bubba Gump Miami |
| RHODES, KERRI | Bubba Gump Miami |
| RIBERA, MORGAN | Bubba Gump New York |
| RIBERA, MORGAN L | Bubba Gump New Orleans |
| RIBERA, MORGAN L | Bubba Gump New Orleans |
| RIBERA, MORGAN L | Bubba Gump New York |
| RICCI, JENNA | Bubba Gump New York |
| RICCI, JENNA | Bubba Gump Orlando |
| RICCI, JENNA | Bubba Gump Orlando |
| RICHRATH, CASSANDRA M | Bubba Gump Orlando |
| RICHRATH, CASSANDRA M | Bubba Gump Orlando |
| RICKARD, KU'UPUAMAIOLE | Bubba Gump Honolulu |
| RICKARD, KU'UPUAMAIOLE | Bubba Gump Honolulu |
| RIDGLEY, TREVOR | Bubba Gump Maui |
| RIECHMAN, KAREN M. | Bubba Gump Charleston |
| RIECHMAN, KAREN M. | Bubba Gump Charleston |
| RIKER, SHANNA R | Bubba Gump New York |
| RIKER, SHANNA R | Bubba Gump New York |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RING, CORY | Bubba Gump Madeira Beach |
| RIOS, AMANDA | Bubba Gump Orlando |
| RIOS, AMANDA | Bubba Gump Orlando |
| RIOS, AMANDA | Bubba Gump Orlando |
| RITTENOUR, LAUREN | Bubba Gump Breckenridge |
| RITTENOUR, LAUREN | Bubba Gump Breckenridge |
| RITTENOUR, LAUREN | Bubba Gump Breckenridge |
| RITTENOUR, LAUREN | Bubba Gump Denver |
| RITTENOUR, LAUREN | Bubba Gump Denver |
| RIVERA, MAKANA A | Bubba Gump Honolulu |
| ROBERTS, AMBER | Bubba Gump Gatlinburg |
| ROBERTS, LISA W. | Bubba Gump Madeira Beach |
| ROBERTS, LISA W. | Bubba Gump Madeira Beach |
| ROBERTS, SHAWN | Bubba Gump Gatlinburg |
| ROBERTS, SHAWN | Bubba Gump Gatlinburg |
| ROBERTS, SHAWN | Bubba Gump Gatlinburg |
| ROBERTS, SHAWN | Bubba Gump Gatlinburg |
| ROBERTS, TAYLOR B. | Bubba Gump Madeira Beach |
| ROBERTS, TIMOTHY | Bubba Gump New York |
| ROBERTS, TIMOTHY | Bubba Gump New York |
| ROBERTS, TIMOTHY | Bubba Gump New York |
| ROBERTS, TIMOTHY ANDREW | Bubba Gump New York |
| ROBEY, DANIEL | Bubba Gump Daytona Beach |
| ROBEY, DANIEL | Bubba Gump Daytona Beach |
| ROBINSON, DENNIS | Bubba Gump Maui |
| ROBINSON, DENNIS | Bubba Gump Maui |
| ROBINSON, DENNIS | Bubba Gump Maui |
| ROBINSON, DENNIS | Bubba Gump Maui |
| ROBINSON, DENNIS | Bubba Gump Maui |
| ROBINSON, RAY | Bubba Gump Destin |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| ROBINSON, TIMOTHY | Bubba Gump New Orleans |
| ROCHA, HANNAH | Bubba Gump Maui |
| RODGERS, PHILLIP L | Bubba Gump Gatlinburg |
| RODGERS, PHILLIP LANCE | Bubba Gump Gatlinburg |
| RODGERS, PHILLIP LANCE | Bubba Gump Gatlinburg |
| RODMAN, KYLE | Bubba Gump Breckenridge |
| RODRIGUEZ, CHRISTOPHER MICHAEL | Bubba Gump New York |
| RODRIGUEZ, ELI C | Bubba Gump Denver |
| RODRIGUEZ, FERNANDO | Bubba Gump Miami |
| RODRIGUEZ, FERNANDO | Bubba Gump Miami |
| RODRIGUEZ, NOELANI | Bubba Gump Honolulu |
| RODRIGUEZ, NOELANI | Bubba Gump Honolulu |
| RODRIGUEZ, ROXANNE | Bubba Gump Ft. Lauderdale |
| RODRIGUEZ, ROXANNE | Bubba Gump Ft. Lauderdale |
| RODRIGUEZ, ROXANNE | Bubba Gump Ft. Lauderdale |
| RODRIGUEZ, ROXIE MARIE | Bubba Gump New York |
| ROEILL, KRISTINA | Bubba Gump Orlando |
| ROEILL, KRISTINA | Bubba Gump Orlando |
| ROEILL, KRISTINA | Bubba Gump Orlando |
| ROGERS, CHASE | Bubba Gump Maui |
| ROGERS, CHASE | Bubba Gump Maui |
| ROGERS, EMMANUEL Z | Bubba Gump Gatlinburg |
| ROGERS, EMMANUEL Z | Bubba Gump Gatlinburg |
| ROGERS, EMMANUEL Z | Bubba Gump Gatlinburg |
| ROGERS, EMMANUEL Z | Bubba Gump New York |
| ROGERS, EMMANUEL ZACHARY | Bubba Gump Gatlinburg |
| ROGERS, RACHAEL | Bubba Gump New York |
| ROLPH, KOURTNEY | Bubba Gump Orlando |
| ROLPH, KOURTNEY | Bubba Gump Orlando |
| ROLPH, KOURTNEY | Bubba Gump Orlando |
| ROMEO, ANTHONY | Bubba Gump New York |
| ROMEO, ANTHONY | Bubba Gump New York |
| ROMEO, ANTHONY ROBERT | Bubba Gump Daytona Beach |
| ROMEO, ANTHONY ROBERT | Bubba Gump Daytona Beach |
| ROMEO, ANTHONY ROBERT | Bubba Gump New York |
| ROMEO, ANTHONY ROBERT | Bubba Gump New York |
| ROMERO, BIUMA B | Bubba Gump New York |
| ROMERO, BIUMA B | Bubba Gump Orlando |
| ROMERO, BIUMA B | Bubba Gump Orlando |
| ROOS, DANIEL | Bubba Gump Ft. Lauderdale |
| ROOS, DANIEL | Bubba Gump Ft. Lauderdale |
| ROOS, DANIEL | Bubba Gump Ft. Lauderdale |
| ROOS, DANIEL | Bubba Gump Ft. Lauderdale |
| ROPER, DEANNE P | Bubba Gump Ft. Lauderdale |
| ROPER, DEANNE P | Bubba Gump Ft. Lauderdale |
| ROQUEMORE, JACLYN R | Bubba Gump New York |
| ROSE, ALEXANDRA ELISE | Bubba Gump New York |
| ROSE, ALEXANDRA ELISE | Bubba Gump Orlando |
| ROSE, WILLIAM J | Bubba Gump Daytona Beach |
| ROSE, WILLIAM J | Bubba Gump Daytona Beach |
| ROSEN-STONE, MEKENZIE D | Bubba Gump Charleston |
| ROSEN-STONE, MEKENZIE D | Bubba Gump Charleston |
| ROSEN-STONE, MEKENZIE D | Bubba Gump Charleston |
| ROSIER, RICHARD MATTHEW | Bubba Gump New Orleans |
| ROSIER, RICHARD MATTHEW | Bubba Gump New Orleans |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| ROWE, JANEL | Bubba Gump Ft. Lauderdale |
| ROWE, JANEL | Bubba Gump Ft. Lauderdale |
| ROWLEY, KENNETH | Bubba Gump New Orleans |
| ROWLEY, KENNETH | Bubba Gump New Orleans |
| RUBASH, KELLY G | Bubba Gump Madeira Beach |
| RUBINO, LISA A | Bubba Gump New York |
| RUCKER, DIRK | Bubba Gump Kailua Kona |
| RUCKER, DIRK | Bubba Gump Kailua Kona |
| RUDISAIL, CARRIE M | Bubba Gump Destin |
| RUDISAIL, CARRIE M | Bubba Gump Destin |
| RUDISAIL, CARRIE M | Bubba Gump Destin |
| RUITER, ERIC MICHAEL | Bubba Gump New York |
| RUITER, ERIC MICHAEL | Bubba Gump New York |
| RUITER, ERIC MICHAEL | Bubba Gump New York |
| RUITER, ERIC MICHAEL | Bubba Gump New York |
| RUMERY, JESSICA D. | Bubba Gump Breckenridge |
| RUMERY, JESSICA D. | Bubba Gump Breckenridge |
| RUS, ALEXANDRA | Bubba Gump Breckenridge |
| RUSSELL, ASHLEY | Bubba Gump Maui |
| RUSSELL, ASHLEY | Bubba Gump Maui |
| RUSSELL, ASHLEY | Bubba Gump Maui |
| RUSSELL, ASHLEY | Bubba Gump Maui |
| RYAN, ASLAN | Bubba Gump Honolulu |
| RYAN, ASLAN | Bubba Gump Honolulu |
| RYSAK, STACY | Bubba Gump Daytona Beach |
| RYSAK, STACY | Bubba Gump Daytona Beach |
| RYSAK, STACY | Bubba Gump Daytona Beach |
| RYSAK, STACY | Bubba Gump Daytona Beach |
| RYTELL, AMBER | Bubba Gump Orlando |
| RYTELL, AMBER | Bubba Gump Orlando |
| RYZNAL-VIERA, ANGELIQUE R | Bubba Gump Kailua Kona |
| RYZNAL-VIERA, ANGELIQUE R | Bubba Gump Kailua Kona |
| SAAFIR, AYESHA K | Bubba Gump New York |
| SAAFIR, AYESHA K | Bubba Gump New York |
| SAAFIR, AYESHA K | Bubba Gump New York |
| SABANDO, REBECCA | Bubba Gump Madeira Beach |
| SAGAYDACHNYKH, ROMAN | Bubba Gump Gatlinburg |
| SAGAYDACHNYKH, ROMAN | Bubba Gump Gatlinburg |
| SAHAGUN, SHAUNTE | Bubba Gump Las Vegas |
| SAHAGUN, SHAUNTE | Bubba Gump Las Vegas |
| SAIA, MARIA | Bubba Gump Miami |
| SAIA, MARIA | Bubba Gump Miami |
| SAIA, MARIA | Bubba Gump Miami |
| SAITO, YUKI | Bubba Gump Honolulu |
| SAITO, YUKI | Bubba Gump Honolulu |
| SALA, LAURA | Bubba Gump Kailua Kona |
| SALA, LAURA | Bubba Gump Kailua Kona |
| SALAZAR, GEORGE | Bubba Gump New York |
| SAMPLE JR., WINSTON | Bubba Gump New Orleans |
| SAMPLE JR., WINSTON | Bubba Gump New Orleans |
| SAMPLE JR., WINSTON | Bubba Gump New Orleans |
| SAMPSON, MARCIA | Bubba Gump Destin |
| SAN DIEGO, MARIFER B | Bubba Gump Honolulu |
| SANCHEZ, CHRISTIANA | Bubba Gump Orlando |
| SANCHEZ, CHRISTIANA | Bubba Gump Orlando |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| SANDERS, SAMANTHA | Bubba Gump Orlando |
| SANDERS, SAMANTHA | Bubba Gump Orlando |
| SANDERS, SAMANTHA | Bubba Gump Orlando |
| SANDS, VICTORIA L | Bubba Gump Gatlinburg |
| SANTA-MARIA, EDUARDO L | Bubba Gump Miami |
| SANTA-MARIA, EDUARDO L | Bubba Gump Miami |
| SANTA-MARIA, EDUARDO L | Bubba Gump Miami |
| SANTILLAN, MARIO A | Bubba Gump New York |
| SANTILLAN, MARIO A | Bubba Gump New York |
| SANTILLAN, MARIO A | Bubba Gump New York |
| SANTILLAN, MARIO A | Bubba Gump New York |
| SANTILLAN, MARIO A | Bubba Gump New York |
| SANTOS MIRANDA, LEILANI | Bubba Gump Maui |
| SANTOS MIRANDA, LEILANI | Bubba Gump Maui |
| SANTOS MIRANDA, LEILANI | Bubba Gump Maui |
| SANTOS, KATRINA ERNESTINA | Bubba Gump Daytona Beach |
| SANTOS, KATRINA ERNESTINA | Bubba Gump Daytona Beach |
| SANTOS, KATRINA ERNESTINA | Bubba Gump Daytona Beach |
| SANTOS, KATRINA ERNESTINA | Bubba Gump Daytona Beach |
| SAUER, ROBERT A | Bubba Gump Charleston |
| SAUER, ROBERT A | Bubba Gump Charleston |
| SAVE, MIKA | Bubba Gump Las Vegas |
| SCARANTINO, ANDREA M | Bubba Gump New York |
| SCARANTINO, ANDREA M | Bubba Gump New York |
| SCARANTINO, ANDREA M | Bubba Gump New York |
| SCARANTINO, ANDREA M | Bubba Gump New York |
| SCARANTINO, ANDREA M | Bubba Gump New York |
| SCHAER, PASCAL | Bubba Gump Breckenridge |
| SCHIFF, STEVEN | Bubba Gump Orlando |
| SCHIFF, STEVEN | Bubba Gump Orlando |
| SCHLAFFER, SANDOR IMER | Bubba Gump Daytona Beach |
| SCHLAFFER, SANDOR IMER | Bubba Gump Daytona Beach |
| SCHLETER, JESSICA L | Bubba Gump Gatlinburg |
| SCHMIDT, KATELYNN | Bubba Gump Destin |
| SCHMIDT, KATELYNN | Bubba Gump Destin |
| SCHMIDT, KATELYNN | Bubba Gump Orlando |
| SCHMIDT, KATELYNN | Bubba Gump Orlando |
| SCHOFIELD, TAYLOR | Bubba Gump Maui |
| SCHOOR, TRACI | Bubba Gump Orlando |
| SCHULTE, JOHNNY C | Bubba Gump Charleston |
| SCHUMER, JASON J | Bubba Gump Kailua Kona |
| SCHUSTER, MICHAEL | Bubba Gump Maui |
| SCOTT, MONICA LATREASE | Bubba Gump Denver |
| SEBRA, ALEXANDRA | Bubba Gump Orlando |
| SEBRA, ALEXANDRA | Bubba Gump Orlando |
| SECUNDA, CALLE | Bubba Gump Daytona Beach |
| SECUNDA, CALLE | Bubba Gump Daytona Beach |
| SECUNDA, CALLE | Bubba Gump Daytona Beach |
| SEGARI, BRADLEY | Bubba Gump New Orleans |
| SEGARRA, REBECCA C | Bubba Gump Ft. Lauderdale |
| SEGARRA, REBECCA C | Bubba Gump Ft. Lauderdale |
| SEGARRA, REBECCA C | Bubba Gump Ft. Lauderdale |
| SEGARRA, REBECCA C | Bubba Gump Miami |
| SEIDEL, CRAIG W. | Bubba Gump Breckenridge |
| SEIDEL, CRAIG W. | Bubba Gump Breckenridge |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| SEIDEL, CRAIG W. | Bubba Gump Breckenridge |
| SEIDEL, CRAIG W. | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Breckenridge |
| SENAY, LAUREL | Bubba Gump Denver |
| SETTLE, ESTER JUBILEE ROSE | Bubba Gump Denver |
| SHEA, TERESA S | Bubba Gump New Orleans |
| SHEA, TERESA S | Bubba Gump New Orleans |
| SHELNUTT, JAMES | Bubba Gump Orlando |
| SHELNUTT, JAMES | Bubba Gump Orlando |
| SHELNUTT, JAMES | Bubba Gump Orlando |
| SHESTAK, STEPHANIE ANNE | Bubba Gump Denver |
| SHESTAK, STEPHANIE ANNE | Bubba Gump Denver |
| SHIMEK, CRAIG EDWARD | Bubba Gump New York |
| SHIMKUS, KYLE | Bubba Gump Breckenridge |
| SHIMKUS, KYLE | Bubba Gump Breckenridge |
| SHORT, NICHOLAS T | Bubba Gump Maui |
| SHORT, NICHOLAS T | Bubba Gump Maui |
| SHORTS, SONJA | Bubba Gump Destin |
| SIEFERT, LESLIE | Bubba Gump Madeira Beach |
| SILVIA, CHRISTIAN J | Bubba Gump Honolulu |
| SILVIA, CHRISTIAN J | Bubba Gump Honolulu |
| SIMINSKI, LYNDSEY | Bubba Gump Gatlinburg |
| SIMMERMACHER, KRISTIE | Bubba Gump Jupiter |
| SIMMONS, MOLLY A | Bubba Gump Honolulu |
| SIMON, HANS | Bubba Gump Maui |
| SIMON, HANS | Bubba Gump Maui |
| SIMON, HANS | Bubba Gump Maui |
| SIMON, HANS | Bubba Gump Maui |
| SIMON, HANS | Bubba Gump Maui |
| SIMONSON, ZUBAIR | Bubba Gump New York |
| SIMONSON, ZUBAIR | Bubba Gump New York |
| SIMPSON, HEATHER NICOLE | Bubba Gump Denver |
| SIMPSON, HEATHER NICOLE | Bubba Gump Denver |
| SIMPSON, HEATHER NICOLE | Bubba Gump Denver |
| SIMPSON, HEATHER NICOLE | Bubba Gump Denver |
| SIMPSON, HEATHER NICOLE | Bubba Gump Mall of America |
| SIMPSON, KELLI M | Bubba Gump Mall of America |
| SIMPSON, KELLI M | Bubba Gump Mall of America |
| SIMPSON, KELLI MARIE | Bubba Gump Mall of America |
| SIRAGUSA, ELISE | Bubba Gump Orlando |
| SIRAGUSA, ELISE | Bubba Gump Orlando |
| SISNEROS, JULIANNA R | Bubba Gump Denver |
| SISNEROS, JULIANNA R | Bubba Gump Denver |
| SIZEMORE, SAMANTHA K. | Bubba Gump Denver |
| SIZEMORE, SAMANTHA K. | Bubba Gump Denver |
| SIZEMORE, SAMANTHA K. | Bubba Gump Denver |
| SKLAR, DEBORAH | Bubba Gump New York |
| SKLAR, DEBORAH | Bubba Gump New York |
| SKLAR, DEBORAH | Bubba Gump New York |
| SKLAR, DEBORAH | Bubba Gump New York |
| SLAYTER, CHELSEA K | Bubba Gump Honolulu |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| SLAYTER, CHELSEA K | Bubba Gump Honolulu |
| SLEE, ASHLEY R. | Bubba Gump Destin |
| SMARTT, ANDREW | Bubba Gump New York |
| SMARTT, ANDREW | Bubba Gump New York |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, ASHLEY | Bubba Gump Madeira Beach |
| SMITH, CALEB HIXSON | Bubba Gump Orlando |
| SMITH, CALEB HIXSON | Bubba Gump Orlando |
| SMITH, ELIZABETH | Bubba Gump Daytona Beach |
| SMITH, ELIZABETH | Bubba Gump Daytona Beach |
| SMITH, HARTRAVIOUS SPENCER | Bubba Gump New York |
| SMITH, HEATHER | Bubba Gump Destin |
| SMITH, JAMI L | Bubba Gump Orlando |
| SMITH, JAMI L | Bubba Gump Orlando |
| SMITH, JOHN W | Bubba Gump Orlando |
| SMITH, JOHN W | Bubba Gump Orlando |
| SMITH, JOHN W | Bubba Gump Orlando |
| SMITH, JOHN W | Bubba Gump Orlando |
| SMITH, JOHN W | Bubba Gump Orlando |
| SMITH, MAXWELL CLINTON | Bubba Gump Mall of America |
| SMITH, MEGAN | Bubba Gump Destin |
| SMITH, MEGAN | Bubba Gump Destin |
| SMITH, MEGAN | Bubba Gump Destin |
| SMITHERS, KATIE M | Bubba Gump New York |
| SMITHERS, KATIE M | Bubba Gump New York |
| SMOTHERS, JONATHAN | Bubba Gump New York |
| SMOTHERS, JONATHAN | Bubba Gump New York |
| SNEED, BROOKE LYNN | Bubba Gump Destin |
| SNIDER, AUSTIN | Bubba Gump Orlando |
| SOLBERG, SUZANNE | Bubba Gump Miami |
| SOLBERG, SUZANNE | Bubba Gump Miami |
| SOLI, ALEXANDER COLE | Bubba Gump Denver |
| SONI, KATALIN | Bubba Gump Honolulu |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SOPER, KIM DOREANNE | Bubba Gump New Orleans |
| SORENSEN, ALEXA MARIE | Bubba Gump Mall of America |
| SORENSON, ALEXA M | Bubba Gump Mall of America |
| SOROKINA, IRINA | Bubba Gump Gatlinburg |
| SORRENTINO, REGINA ANNE | Bubba Gump New York |
| SORTORE, JOEL | Bubba Gump Gatlinburg |
| SORTORE, JOEL | Bubba Gump Gatlinburg |
| SOTO, ERICAH MONET | Bubba Gump New York |
| SOTO, ERICAH MONET | Bubba Gump New York |
| SOUTHARD, JORDAN | Bubba Gump Destin |
| SOUTHWORTH, REYLON M | Bubba Gump Honolulu |
| SOUTHWORTH, REYLON M | Bubba Gump Honolulu |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| SOYAT, JASON CHRISTOPHER | Bubba Gump New York |
| SOYAT, JASON CHRISTOPHER | Bubba Gump New York |
| SPARACHANE, JENNIFER | Bubba Gump Ft. Lauderdale |
| SPARACHANE, JENNIFER | Bubba Gump Ft. Lauderdale |
| SPARK, BENJAMIN CAMPBELL | Bubba Gump Charleston |
| SPARK, BENJAMIN CAMPBELL | Bubba Gump Charleston |
| SPEAR, MICHAEL L | Bubba Gump Kailua Kona |
| SPEAR, MICHAEL L | Bubba Gump Kailua Kona |
| SPENCER, TIERNAN | Bubba Gump Breckenridge |
| SPENCER, TIERNAN | Bubba Gump Breckenridge |
| SPENCER, TIERNAN | Bubba Gump Breckenridge |
| SPENCER, TIERNAN | Bubba Gump Breckenridge |
| SPILMAN, JUSTIN T | Bubba Gump Kailua Kona |
| SPRADLIN, JASON | Bubba Gump Maui |
| SPRADLIN, JASON | Bubba Gump Maui |
| SPRADLIN, REBECCA | Bubba Gump Maui |
| SPRAY, LUKE SAMFORD | Bubba Gump New York |
| SPRAY, LUKE SAMFORD | Bubba Gump New York |
| SPRIGG, SHAE CATHERINE | Bubba Gump Honolulu |
| SPRUELL, JANICE SUE | Bubba Gump Kemah |
| STAFFELD, RACHEL L | Bubba Gump Madeira Beach |
| STAFFORD, DANIEL | Bubba Gump Miami |
| STAFFORD, DANIEL | Bubba Gump Miami |
| STAFFORD, DANIEL | Bubba Gump Miami |
| STAFFORD, DANIEL | Bubba Gump Miami |
| STAGG, DEBORAH | Bubba Gump Madeira Beach |
| STAGG, DEBORAH | Bubba Gump Madeira Beach |
| STAGG, DEBORAH | Bubba Gump Madeira Beach |
| STAGG, DEBORAH | Bubba Gump Madeira Beach |
| STAGG, RACHEL | Bubba Gump Maui |
| STEELE, ELIZABETH | Bubba Gump New York |
| STEELE, ELIZABETH | Bubba Gump New York |
| STEELE, JACOB | Bubba Gump New York |
| STEELE, JACOB | Bubba Gump New York |
| STEEN, JALAL | Bubba Gump Miami |
| STEEN, JALAL | Bubba Gump Miami |
| STEINBACH, TODD | Bubba Gump Kailua Kona |
| STEINBACH, TODD | Bubba Gump Kailua Kona |
| STEINBACH, TODD | Bubba Gump Kailua Kona |
| STEINBACH, TODD | Bubba Gump Kailua Kona |
| STEINWAY-DOSTILIO, SARAH E | Bubba Gump Honolulu |
| STEINWAY-DOSTILIO, SARAH E | Bubba Gump Honolulu |
| STEVENS, ARTHUR | Bubba Gump New Orleans |
| STEVENS, ARTHUR | Bubba Gump New Orleans |
| STEVENSON, AMANDA | Bubba Gump Destin |
| STEVENSON, AMANDA | Bubba Gump Destin |
| STEVENSON, GLYENDALE | Bubba Gump New Orleans |
| STEVENSON, GLYENDALE | Bubba Gump New Orleans |
| STEVENSON, GLYENDALE | Bubba Gump New Orleans |
| STEVENSON, GLYENDALE | Bubba Gump New Orleans |
| STEWART, BILLY | Bubba Gump Honolulu |
| STEWART, BILLY | Bubba Gump Honolulu |
| STEWART, BILLY | Bubba Gump New York |
| STEWART, BRITTNEY | Bubba Gump New Orleans |
| STEWART, BRITTNEY | Bubba Gump New Orleans |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| STEWART, BRITTNEY | Bubba Gump New Orleans |
| STEWART, BRITTNEY | Bubba Gump New Orleans |
| STEWART, BRITTNEY | Bubba Gump New Orleans |
| STINE, MARILYN R. | Bubba Gump Breckenridge |
| STODOLKA, JOHN P | Bubba Gump Mall of America |
| STODOLKA, JOHN P | Bubba Gump Mall of America |
| STOFFEL, HALEY RENEE | Bubba Gump Honolulu |
| STOOP, CHARLES | Bubba Gump New York |
| STOOP, CHARLES | Bubba Gump New York |
| STOOP, CHARLES | Bubba Gump New York |
| STOOP, CHARLES | Bubba Gump New York |
| STOOP, CHARLES | Bubba Gump New York |
| STOOP, CHARLES | Bubba Gump New York |
| STRAUSS, DAVID RICHARD | Bubba Gump Charleston |
| STRAUSS, RYAN G | Bubba Gump Charleston |
| STRECKER, MATTHEW ALLAN | Bubba Gump Denver |
| STRECKER, MATTHEW ALLAN | Bubba Gump Denver |
| STRICKLER, DEVRA A. | Bubba Gump Kailua Kona |
| STRICKLER, DEVRA A. | Bubba Gump Kailua Kona |
| STRICKLER, DEVRA A. | Bubba Gump Kailua Kona |
| STRICKLER, DEVRA A. | Bubba Gump Kailua Kona |
| STRICKLER, DEVRA A. | Bubba Gump Kailua Kona |
| STRIMPEL, AMANDA ELLEN | Bubba Gump Daytona Beach |
| STRIMPEL, AMANDA ELLEN | Bubba Gump Daytona Beach |
| STRIMPEL, AMANDA ELLEN | Bubba Gump Daytona Beach |
| STRIMPEL, AMANDA ELLEN | Bubba Gump Daytona Beach |
| STROTHERS, NANCY JEAN M | Bubba Gump Daytona Beach |
| STROTHERS, NANCY JEAN M | Bubba Gump Daytona Beach |
| STROTHERS, NANCY JEAN M | Bubba Gump Daytona Beach |
| STROTHERS, NANCY JEAN M | Bubba Gump Daytona Beach |
| STROTHERS, NANCY JEAN M | Bubba Gump Daytona Beach |
| STRUBHAR, SARAH | Bubba Gump Maui |
| STRUBHAR, SARAH | Bubba Gump Maui |
| STUBBS, ALEXIS RENE | Bubba Gump Kailua Kona |
| STUBBS, ALEXIS RENE | Bubba Gump Kailua Kona |
| STUBBS, ALEXIS RENE | Bubba Gump Kailua Kona |
| STURGILL, KRISTINA | Bubba Gump Denver |
| STUYVENBERG, JESSICA | Bubba Gump Daytona Beach |
| SUAREZ, BETHANY | Bubba Gump Miami |
| SUAREZ, BETHANY | Bubba Gump Miami |
| SUDDETH, AMETHYST P | Bubba Gump Honolulu |
| SUELL, JAMIE | Bubba Gump Ft. Lauderdale |
| SUELL, JAMIE | Bubba Gump Ft. Lauderdale |
| SUENGAS-DURAN, ALEX | Bubba Gump Miami |
| SUENGAS-DURAN, ALEX | Bubba Gump Miami |
| SUFFICOOL, MAKENZY MALYN | Bubba Gump Denver |
| SULLIVAN, BETHANY | Bubba Gump Orlando |
| SULLIVAN, LENA ANN | Bubba Gump Honolulu |
| SULLIVAN, LENA ANN | Bubba Gump Honolulu |
| SULLIVAN, LENA ANN | Bubba Gump Honolulu |
| SULLIVAN, TIMOTHY COLIN | Bubba Gump Denver |
| SULLIVAN, TIMOTHY COLIN | Bubba Gump Denver |
| SULLIVAN, TIMOTHY COLIN | Bubba Gump Denver |
| SULLIVAN, TIMOTHY COLIN | Bubba Gump Denver |
| SULLO, ROBERT J | Bubba Gump Madeira Beach |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| SUMMERLIN, MEGHAN L | Bubba Gump Honolulu |
| SUMMERLIN, MEGHAN L | Bubba Gump Honolulu |
| SUSAG, JENNIFER L | Bubba Gump Mall of America |
| SUSAG, JENNIFER L | Bubba Gump Mall of America |
| SUSAG, JENNIFER L | Bubba Gump Mall of America |
| SUSAG, JENNIFER L | Bubba Gump Mall of America |
| SUSMAN-MALEK, LISSA B. | Bubba Gump Ft. Lauderdale |
| SUSMAN-MALEK, LISSA B. | Bubba Gump Ft. Lauderdale |
| SUSMAN-MALEK, LISSA B. | Bubba Gump Ft. Lauderdale |
| SUTHERLAND, CHRISTINE | Bubba Gump New York |
| SUTHERLAND, CHRISTINE | Bubba Gump New York |
| SUTHERLAND, CHRISTINE | Bubba Gump New York |
| SUTHERLAND, JARROD | Bubba Gump Breckenridge |
| SUTHERLAND, JARROD | Bubba Gump Breckenridge |
| SUTHERLAND, JARROD J | Bubba Gump Maui |
| SUTHERLAND, JARROD J | Bubba Gump Maui |
| SUTHERLAND, JARROD J | Bubba Gump Maui |
| SUTHERLAND, JARROD J | Bubba Gump Maui |
| SUTTER, EMILY | Bubba Gump Maui |
| SWARTHOUT, BRIAN | Bubba Gump Maui |
| SWARTHOUT, BRIAN | Bubba Gump Maui |
| SZEGNER, EMIL | Bubba Gump Ft. Lauderdale |
| SZEGNER, EMIL | Bubba Gump Ft. Lauderdale |
| SZYMANSKI, GEOFF T | Bubba Gump Honolulu |
| SZYMANSKI, GEOFF T | Bubba Gump Honolulu |
| TALBERT, JOHN | Bubba Gump Ft. Lauderdale |
| TALBERT, JOHN | Bubba Gump Ft. Lauderdale |
| TANELUS, TERRELL | Bubba Gump Orlando |
| TANELUS, TERRELL | Bubba Gump Orlando |
| TANELUS, TERRELL | Bubba Gump Orlando |
| TANKERSLEY, AMBER M | Bubba Gump Madeira Beach |
| TANKERSLEY, AMBER M | Bubba Gump Madeira Beach |
| TANKERSLEY, AMBER M | Bubba Gump Madeira Beach |
| TANKERSLEY, AMBER M | Bubba Gump Madeira Beach |
| TANNER, SKEETER RAY | Bubba Gump Mall of America |
| TANNER, SKEETER RAY | Bubba Gump Mall of America |
| TANNER, SKEETER RAY | Bubba Gump Mall of America |
| TANNER, SKEETER RAY | Bubba Gump Mall of America |
| TANNER, SKEETER RAY | Bubba Gump New Orleans |
| TANNER, SKEETER RAY | Bubba Gump New Orleans |
| TANNER, SKEETER RAY | Bubba Gump New Orleans |
| TANNER, SKEETER RAY | Bubba Gump New Orleans |
| TANTI, JANAE D | Bubba Gump Charleston |
| TANTI, JANAE D | Bubba Gump Charleston |
| TAPARRA, SHANE | Bubba Gump Maui |
| TAPARRA, SHANE | Bubba Gump Maui |
| TAPARRA, SHANE | Bubba Gump Maui |
| TAPARRA, SHANE | Bubba Gump Maui |
| TARDIF, ELIZABETH IRENE | Bubba Gump Destin |
| TARVER, SARAH A | Bubba Gump Madeira Beach |
| TATE, JESSICA | Bubba Gump New York |
| TATE, MICHAEL | Bubba Gump Las Vegas |
| TATE, MICHAEL | Bubba Gump Las Vegas |
| TATE, MICHAEL | Bubba Gump Orlando |
| TATE, ROBERT | Bubba Gump Las Vegas |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| TATE, ROBERT | Bubba Gump Las Vegas |
| TAULBEE, MELANIE | Bubba Gump Destin |
| TAULBEE, MELANIE | Bubba Gump Destin |
| TAULBEE, MELANIE | Bubba Gump Destin |
| TAULBEE, MELANIE | Bubba Gump Destin |
| TAYLOR, JOSEPH E | Bubba Gump Orlando |
| TAYLOR, JOSEPH E | Bubba Gump Orlando |
| TEMPLE, JESSICA | Bubba Gump Denver |
| TEMPLE, JESSICA | Bubba Gump Denver |
| TEMPLE, JESSICA | Bubba Gump Denver |
| TETER, ETHAN DUANE | Bubba Gump Charleston |
| THIELEBEULE, ADAM J | Bubba Gump Madeira Beach |
| THIERS, NICHOLAS F | Bubba Gump Mall of America |
| THIERS, NICHOLAS F | Bubba Gump Mall of America |
| THOMAIDIS, JAMIE | Bubba Gump New York |
| THOMAS, CHELSEA | Bubba Gump Destin |
| THOMAS, CHELSEA | Bubba Gump Destin |
| THOMAS, CHELSEA | Bubba Gump Destin |
| THOMAS, JAMIE | Bubba Gump Orlando |
| THOMAS, JAMIE | Bubba Gump Orlando |
| THOMAS, JAMIE | Bubba Gump Orlando |
| THOMAS, JAMIE | Bubba Gump Orlando |
| THOMAS, JAMIE L. | Bubba Gump Ft. Lauderdale |
| THOMAS, JAMIE L. | Bubba Gump Ft. Lauderdale |
| THOMAS, JAMIE L. | Bubba Gump Ft. Lauderdale |
| THOMPSON, ALLYN J | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, CHRISTINA DEANNE | Bubba Gump Kailua Kona |
| THOMPSON, ROBERT | Bubba Gump Las Vegas |
| THOMPSON, ROBERT | Bubba Gump Las Vegas |
| THOMPSON, ROBERT | Bubba Gump Las Vegas |
| THOMPSON, ROBERT | Bubba Gump Laughlin |
| TIMOFEEVA, SVETLANA | Bubba Gump Ft. Lauderdale |
| TOLZMANN, CARL K | Bubba Gump Kailua Kona |
| TORNATORE, AMANDA | Bubba Gump Daytona Beach |
| TORNATORE, AMANDA | Bubba Gump Daytona Beach |
| TORNATORE, AMANDA | Bubba Gump Daytona Beach |
| TORRES, CRUZ M | Bubba Gump Ft. Lauderdale |
| TORRES, JOSE | Bubba Gump Miami |
| TORRES, JOSE | Bubba Gump Miami |
| TORRES, JOSE | Bubba Gump Miami |
| TORRES, JOSE | Bubba Gump Miami |
| TORRES, TYRIN W | Bubba Gump Miami |
| TORRES, TYRIN W | Bubba Gump Miami |
| TORUNO, TATIANA | Bubba Gump Miami |
| TORUNO, TATIANA | Bubba Gump Miami |
| TRACEY, SHANE | Bubba Gump Gatlinburg |
| TRACEY, SHANE | Bubba Gump Gatlinburg |
| TRACEY, SHANE | Bubba Gump Gatlinburg |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| TRACEY, SHANE | Bubba Gump Gatlinburg |
| TRACEY, SHANE | Bubba Gump Gatlinburg |
| TRAN, CHRISTOPHER H. | Bubba Gump Kemah |
| TRAVIS, TIFFANY L | Bubba Gump Daytona Beach |
| TRAVIS, TIFFANY L | Bubba Gump Daytona Beach |
| TRAVIS, TIFFANY L | Bubba Gump Daytona Beach |
| TRAVIS, TIFFANY L | Bubba Gump Daytona Beach |
| TRAVIS, TIFFANY L | Bubba Gump Daytona Beach |
| TRENAMAN, MARY ELIZABETH | Bubba Gump Charleston |
| TRETTER, BRIANA | Bubba Gump Madeira Beach |
| TRETTER, BRIANA | Bubba Gump Madeira Beach |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICHE, DANIEL | Bubba Gump Miami |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRICKEY, KEVIN A | Bubba Gump Orlando |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TRIGG, AARON C | Bubba Gump Honolulu |
| TROOP, BLAIR MICHAEL | Bubba Gump Destin |
| TROOP, BLAIR MICHAEL | Bubba Gump Destin |
| TROTTER, JENNIFER | Bubba Gump Kemah |
| TROTTER, JENNIFER | Bubba Gump Kemah |
| TROUT, BRUCE D | Bubba Gump Gatlinburg |
| TROUT, BRUCE D | Bubba Gump Gatlinburg |
| TSCHANTZ, NICHOLAS J | Bubba Gump Daytona Beach |
| TSCHANTZ, NICHOLAS J | Bubba Gump Daytona Beach |
| TUBMAN, MICHAEL O'BRIAN | Bubba Gump New York |
| TURLEY, JOSHUA | Bubba Gump Maui |
| TURNER, MEGHAN DANIELLE | Bubba Gump Kemah |
| UNRUH, ELISE KATHLYN | Bubba Gump Breckenridge |
| URSU, FERNANDO | Bubba Gump New York |
| URSU, FERNANDO | Bubba Gump Orlando |
| URSU, FERNANDO | Bubba Gump Orlando |
| URSU, FERNANDO | Bubba Gump Orlando |
| URSU, FERNANDO | Bubba Gump Orlando |
| URSU, KARI MARIE | Bubba Gump New York |
| URSU, KARI MARIE | Bubba Gump Orlando |
| URSU, KARI MARIE | Bubba Gump Orlando |
| URSU, KARI MARIE | Bubba Gump Orlando |
| URSU, KARI MARIE | Bubba Gump Orlando |
| VAN HEMERT, FALLON | Bubba Gump Maui |
| VAN HEMERT, FALLON | Bubba Gump Maui |
| VAN HEMERT, FALLON | Bubba Gump Maui |
| VAN HEMERT, FALLON | Bubba Gump Maui |

Exhibit X

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, JESSICA L | Bubba Gump Honolulu |
| VAN STRALEN, SARAH | Bubba Gump Mall of America |
| VAN STRALEN, SARAH | Bubba Gump Mall of America |
| VAN STRALEN, SARAH | Bubba Gump Mall of America |
| VAN VELSOR, WHITMAN JAMES | Bubba Gump Kailua Kona |
| VAN VELSOR, WHITMAN JAMES | Bubba Gump Kailua Kona |
| VAN VELSOR, WHITMAN JAMES | Bubba Gump Kailua Kona |
| VANCE, JULIAN | Bubba Gump New York |
| VARRON, MELODY O | Bubba Gump Kailua Kona |
| VARRON, MELODY O | Bubba Gump Kailua Kona |
| VAS NUNES, RYAN S | Bubba Gump Breckenridge |
| VAS NUNES, RYAN S | Bubba Gump Breckenridge |
| VASQUEZ, ALEJANDRA | Bubba Gump Madeira Beach |
| VASQUEZ, ALEJANDRA | Bubba Gump Madeira Beach |
| VASQUEZ, ALEJANDRA | Bubba Gump Madeira Beach |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VASQUEZ, RAFAEL A. | Bubba Gump Miami |
| VAU, NELLA | Bubba Gump Maui |
| VAUGHN, DARRYL | Bubba Gump Miami |
| VAUGHN, DARRYL | Bubba Gump Miami |
| VAUGHN, DARRYL | Bubba Gump Miami |
| VAUGHN, JUSTIN | Bubba Gump New Orleans |
| VAUGHN, JUSTIN | Bubba Gump New Orleans |
| VAYNE, SHANNON MARIE | Bubba Gump Orlando |
| VEASEY, DARRIN | Bubba Gump Destin |
| VEASEY, DARRIN | Bubba Gump Destin |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VELLINE, JEREMY L | Bubba Gump Honolulu |
| VENEMA, HOLLAND | Bubba Gump Maui |
| VENTURA, AMY | Bubba Gump Maui |
| VENTURA, AMY | Bubba Gump Maui |
| VER, JOSE R | Bubba Gump Honolulu |
| VER, JOSE R | Bubba Gump Honolulu |
| VER, JOSE R | Bubba Gump Honolulu |
| VER, JOSE R | Bubba Gump Honolulu |
| VERDAGUER, ALEXANDER | Bubba Gump New York |
| VERDIN, JARED | Bubba Gump New Orleans |
| VERDIN, JARED | Bubba Gump New Orleans |
| VICKERS, FIELDING H | Bubba Gump Daytona Beach |
| VICKERS, FIELDING H | Bubba Gump Daytona Beach |
| VICTORINE, CELESTE KEHAULANI | Bubba Gump Kailua Kona |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
|---|---|
| VICTORINE, CELESTE KEHAULANI | Bubba Gump Kailua Kona |
| VICTORINE, CELESTE KEHAULANI | Bubba Gump Kailua Kona |
| VICTORINE, CELESTE KEHAULANI | Bubba Gump Kailua Kona |
| VILELA, DANILO | Bubba Gump Orlando |
| VILELA, DANILO | Bubba Gump Orlando |
| VILLAMOR, HUGO | Bubba Gump New York |
| VILLAMOR, HUGO | Bubba Gump New York |
| VILLAMOR, HUGO | Bubba Gump New York |
| VILLAMOR, HUGO | Bubba Gump New York |
| VILORIA, MICHAEL | Bubba Gump Maui |
| VINCENT, MARIA | Bubba Gump Gatlinburg |
| VINCENT, MARIA | Bubba Gump Gatlinburg |
| VISCIGLIA, MICHELLE | Bubba Gump Madeira Beach |
| VISCIGLIA, MICHELLE | Bubba Gump Madeira Beach |
| VOLDBERG, SHAUNA | Bubba Gump Maui |
| VRYDAGHS, KRISTIN SUZANNE | Bubba Gump New York |
| WADDELL, DONALD | Bubba Gump Honolulu |
| WADDELL, DONALD | Bubba Gump Honolulu |
| WADDELL, DONALD | Bubba Gump Honolulu |
| WADDELL, DONALD | Bubba Gump Honolulu |
| WADE, ANGELA D | Bubba Gump Mall of America |
| WADE, ANGELA D | Bubba Gump Mall of America |
| WADE, ANGELA D | Bubba Gump Mall of America |
| WAGNER, ANITA | Bubba Gump Daytona Beach |
| WAGNER, ANITA | Bubba Gump Daytona Beach |
| WAGNER, ANITA | Bubba Gump Daytona Beach |
| WAINWRIGHT, LYNDSEY D | Bubba Gump Orlando |
| WAISLEY, RACHELLE | Bubba Gump Destin |
| WALKER, EBONI NICOLE | Bubba Gump Charleston |
| WALKER, EBONI NICOLE | Bubba Gump Charleston |
| WALKER, EBONI NICOLE | Bubba Gump Charleston |
| WALKER, SARAH A | Bubba Gump Madeira Beach |
| WALKER, SARAH A | Bubba Gump Madeira Beach |
| WALKER, SARAH A | Bubba Gump Madeira Beach |
| WALKER, SARAH A | Bubba Gump Madeira Beach |
| WALKER, SARAH A | Bubba Gump Madeira Beach |
| WALKER, SARAH A | Bubba Gump New York |
| WALL, SHANE FRANCIS | Bubba Gump Daytona Beach |
| WALSH, ROSEMARY | Bubba Gump Jupiter |
| WALSH, ROSEMARY | Bubba Gump Jupiter |
| WALTERS, JASON | Bubba Gump Madeira Beach |
| WALTERS, JASON | Bubba Gump Madeira Beach |
| WALTERS, JASON | Bubba Gump Madeira Beach |
| WALTERS, JASON | Bubba Gump Madeira Beach |
| WARD, EMILY K | Bubba Gump Denver |
| WARD, EMILY K | Bubba Gump Denver |
| WARNER, IAN ANDREW | Bubba Gump Denver |
| WARNER, IAN ANDREW | Bubba Gump Denver |
| WARNER, SUSAN | Bubba Gump Jupiter |
| WATKINS, NICHOLAS | Bubba Gump Madeira Beach |
| WATKINS, NICHOLAS | Bubba Gump Madeira Beach |
| WATSON, JULIE | Bubba Gump Miami |
| WATSON, JULIE W | Bubba Gump Ft. Lauderdale |
| WATSON, JULIE W | Bubba Gump Ft. Lauderdale |
| WATSON, JULIE W | Bubba Gump Ft. Lauderdale |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| WATSON, JULIE W | Bubba Gump Ft. Lauderdale |
| WATSON, MICHAEL | Bubba Gump Jupiter |
| WATSON, MICHAEL | Bubba Gump Orlando |
| WATSON, MICHAEL | Bubba Gump Orlando |
| WATSON, MICHAEL | Bubba Gump Orlando |
| WATSON, MICHAEL | Bubba Gump Orlando |
| WATTS, TAYLOR | Bubba Gump Kemah |
| WEAVER, DANIEL | Bubba Gump Gatlinburg |
| WEAVER, DANIEL | Bubba Gump Gatlinburg |
| WEBER, JEREMIAH | Bubba Gump New York |
| WEBER, JEREMIAH | Bubba Gump New York |
| WEBER, JEREMIAH | Bubba Gump New York |
| WEBER, JEREMIAH | Bubba Gump New York |
| WEBER, JEREMIAH | Bubba Gump New York |
| WEEDON, LORALI L | Bubba Gump Madeira Beach |
| WEEDON, LORALI L | Bubba Gump Madeira Beach |
| WELDON, JULIANNA DEVON | Bubba Gump Kemah |
| WELLS, BREYELL | Bubba Gump New Orleans |
| WELLS, BREYELL | Bubba Gump New Orleans |
| WELLS, BRITTANY | Bubba Gump New Orleans |
| WELLS, KRISTIN | Bubba Gump Maui |
| WELLS, LIESL NICOLE | Bubba Gump Denver |
| WELLS, LIESL NICOLE | Bubba Gump Denver |
| WELLS, LIESL NICOLE | Bubba Gump Denver |
| WELLS, LIESL NICOLE | Bubba Gump Denver |
| WELLS, RONESHIA | Bubba Gump New Orleans |
| WELNIAK, DANIELLE | Bubba Gump Miami |
| WENDLE, TRAVERS | Bubba Gump New York |
| WERNER, HEATHER | Bubba Gump Orlando |
| WERNER, HEATHER L | Bubba Gump Miami |
| WERNER, HEATHER L | Bubba Gump Miami |
| WERNIMONT, LEAH R | Bubba Gump Mall of America |
| WERNIMONT, LEAH R | Bubba Gump Mall of America |
| WERNIMONT, LEAH R | Bubba Gump Mall of America |
| WERNIMONT, LEAH R | Bubba Gump Mall of America |
| WEST, JONATHAN | Bubba Gump Galveston |
| WEST, JONATHAN | Bubba Gump Galveston |
| WHALEY, MARIANNE | Bubba Gump Gatlinburg |
| WHEATON, CARL E | Bubba Gump Kailua Kona |
| WHEATON, CARL E | Bubba Gump Kailua Kona |
| WHEELER, CASSIE | Bubba Gump Orlando |
| WHETZEL, CAROLINE WILKINSON | Bubba Gump New York |
| WHITCOMB, RICHARD A. | Bubba Gump New York |
| WHITCOMB, RICHARD A. | Bubba Gump New York |
| WHITCOMB, RICHARD A. | Bubba Gump New York |
| WHITCOMB, RICHARD A. | Bubba Gump New York |
| WHITE, JOSHUA R. | Bubba Gump Madeira Beach |
| WHITE, JOSHUA R. | Bubba Gump Madeira Beach |
| WHITE, JOSHUA R. | Bubba Gump Madeira Beach |
| WHITE, MOLIK | Bubba Gump New Orleans |
| WHITE, MOLIK | Bubba Gump New Orleans |
| WHITE, MOLIK | Bubba Gump New Orleans |
| WHITE, MOLIK | Bubba Gump New Orleans |
| WHITE, MOLIK | Bubba Gump New Orleans |
| WHITE, MOLIK | Bubba Gump New Orleans |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| WHITEMAN, TRISTEN D | Bubba Gump Orlando |
| WHITEMAN, TRISTEN D | Bubba Gump Orlando |
| WHITMORE, DENISE | Bubba Gump Orlando |
| WHITMORE, DENISE | Bubba Gump Orlando |
| WHITMORE, DENISE | Bubba Gump Orlando |
| WIDNER, LEAH | Bubba Gump Destin |
| WIEGAND, THOMAS A. | Bubba Gump Madeira Beach |
| WIETERS, ANDREA M | Bubba Gump Charleston |
| WIETERS, ANDREA M | Bubba Gump Charleston |
| WIETERS, ANDREA M | Bubba Gump Charleston |
| WIETERS, ANDREA M | Bubba Gump Charleston |
| WIETERS, ANDREA M | Bubba Gump Charleston |
| WILK, JULIE | Bubba Gump Orlando |
| WILK, JULIE | Bubba Gump Orlando |
| WILKENSON, STACI | Bubba Gump Orlando |
| WILKENSON, STACI | Bubba Gump Orlando |
| WILLETT, REBECCA | Bubba Gump Breckenridge |
| WILLETT, REBECCA | Bubba Gump Breckenridge |
| WILLETT, REBECCA | Bubba Gump Breckenridge |
| WILLETT, REBECCA | Bubba Gump Breckenridge |
| WILLIAMS, DANIELLE K.K. | Bubba Gump Honolulu |
| WILLIAMS, DANIELLE K.K. | Bubba Gump Honolulu |
| WILLIAMS, IAN | Bubba Gump Denver |
| WILLIAMS, IAN | Bubba Gump Denver |
| WILLIAMS, JANET | Bubba Gump Miami |
| WILLIAMS, JANET | Bubba Gump Miami |
| WILLIAMS, JARROD | Bubba Gump Destin |
| WILLIAMS, JARROD | Bubba Gump Destin |
| WILLIAMS, LARRY | Bubba Gump New Orleans |
| WILLIAMS, SCOTT J | Bubba Gump Breckenridge |
| WILLIAMS, SCOTT J | Bubba Gump Breckenridge |
| WILLIAMS, SCOTT J | Bubba Gump Breckenridge |
| WILLIAMS, SCOTT J | Bubba Gump Breckenridge |
| WILLIAMS, SCOTT J | Bubba Gump Denver |
| WILLIAMS, SEAN D | Bubba Gump Orlando |
| WILLIAMS, SEAN D | Bubba Gump Orlando |
| WILLIAMS, TARYN | Bubba Gump Destin |
| WILLIAMS, TWILA | Bubba Gump Destin |
| WILLIAMS, WHITNEY | Bubba Gump Maui |
| WILLIAMSON, GREGORY H | Bubba Gump Charleston |
| WILLIAMSON, GREGORY H | Bubba Gump Charleston |
| WILLIAMSON, GREGORY H | Bubba Gump Charleston |
| WILLIAMSON, GREGORY H | Bubba Gump Charleston |
| WILLISON, SHANNON C | Bubba Gump Denver |
| WILLISON, SHANNON C | Bubba Gump Denver |
| WILSON, KEROY ANTHONY | Bubba Gump Gatlinburg |
| WILSON, KEROY ANTHONY | Bubba Gump Gatlinburg |
| WILSON, KEROY ANTHONY | Bubba Gump Gatlinburg |
| WINSTEAD, LILIAN NICOLE | Bubba Gump Orlando |
| WINSTEAD, LILIAN NICOLE | Bubba Gump Orlando |
| WISE, TERI M | Bubba Gump Kailua Kona |
| WISE, TERI M | Bubba Gump Kailua Kona |
| WITTIG, ALLYSON | Bubba Gump Orlando |
| WITTIG, ALLYSON | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Galveston |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, JONATHAN | Bubba Gump Orlando |
| WITTIG, MICHELLE | Bubba Gump Gatlinburg |
| WITTIG, MICHELLE | Bubba Gump Gatlinburg |
| WOLFE, JAMES A | Bubba Gump Charleston |
| WOLFE, JAMES A | Bubba Gump Charleston |
| WOLFE, JAMES A | Bubba Gump Charleston |
| WOLFE, JAMES A | Bubba Gump Charleston |
| WOLFF, AUSTIN D | Bubba Gump Honolulu |
| WONDERLY, HEATHER | Bubba Gump New York |
| WONDERLY, HEATHER | Bubba Gump New York |
| WONG, SOMMERSET K | Bubba Gump Honolulu |
| WOODARD, EMILY M | Bubba Gump New York |
| WOODS, WILLIAM | Bubba Gump New Orleans |
| WOODS, WILLIAM | Bubba Gump New Orleans |
| WOODS, WILLIAM | Bubba Gump New Orleans |
| WOODS, WILLIAM | Bubba Gump New Orleans |
| WOODWARD, JOSHUA | Bubba Gump Honolulu |
| WOODWARD, JOSHUA | Bubba Gump Maui |
| WOODWARD, JOSHUA | Bubba Gump Maui |
| WOYTHAL, ERIC | Bubba Gump Breckenridge |
| WRIGHT, DAMON ORLANDO | Bubba Gump Charleston |
| WRIGHT, DAMON ORLANDO | Bubba Gump Charleston |
| WRIGHT, TIMOTHY | Bubba Gump Orlando |
| YAGER, TONIESHA | Bubba Gump Ft. Lauderdale |
| YAGER, TONIESHA | Bubba Gump Ft. Lauderdale |
| YAGER, TONIESHA | Bubba Gump Ft. Lauderdale |
| YAMAMOTO, BRANDON M | Bubba Gump Honolulu |
| YAMAMOTO, BRANDON M | Bubba Gump Honolulu |
| YAMAMOTO, BRANDON M | Bubba Gump Honolulu |
| YAMAMOTO, BRANDON M | Bubba Gump Honolulu |
| YAMAMOTO, MATTHEW T | Bubba Gump Honolulu |
| YAMAMOTO, MATTHEW T | Bubba Gump Honolulu |
| YAMAMOTO, MATTHEW T | Bubba Gump Honolulu |
| YAMAMOTO, MATTHEW T | Bubba Gump Honolulu |
| YAMAMOTO, MATTHEW T | Bubba Gump Honolulu |
| YATES, KATHRYN L | Bubba Gump Orlando |
| YATES, KATHRYN L | Bubba Gump Orlando |
| YIB, PHANSY PATRICK | Bubba Gump Charleston |
| YIB, PHANSY PATRICK | Bubba Gump Charleston |
| YOCK, CHAD | Bubba Gump Maui |
| YOHE, APRIL | Bubba Gump Daytona Beach |
| YOHE, APRIL | Bubba Gump Daytona Beach |
| YOSHIKAWA, JONATHAN K | Bubba Gump Honolulu |
| YOSHIKAWA, JONATHAN K | Bubba Gump Honolulu |
| YOSHIKAWA, JONATHAN K | Bubba Gump Honolulu |
| YOSHIKAWA, JONATHAN K | Bubba Gump Honolulu |
| YOUNG, CRYSTAL MARIE | Bubba Gump Galveston |
| YOUNG, JASON S | Bubba Gump Mall of America |
| YOUNG, JASON S | Bubba Gump Mall of America |
| YOUNG, KYLE | Bubba Gump Maui |

Exhibit A

Nationwide Class List

| Full Name (Aloha) | Location Name |
| --- | --- |
| YOUNG, KYLEE | Bubba Gump Maui |
| YOUNG, STEVEN | Bubba Gump New York |
| YOUNG, STEVEN | Bubba Gump New York |
| ZAPF, SHAHARA KAY | Bubba Gump Orlando |
| ZAPF, SHAHARA KAY | Bubba Gump Orlando |
| ZAPF, SHAHARA KAY | Bubba Gump Orlando |
| ZAPF, SHAHARA KAY | Bubba Gump Orlando |
| ZAPF, SHAHARA KAY | Bubba Gump Orlando |
| ZAPF, STEVEN | Bubba Gump Orlando |
| ZAPF, STEVEN | Bubba Gump Orlando |
| ZAPF, STEVEN | Bubba Gump Orlando |
| ZARNAY, BRITTANI T | Bubba Gump Honolulu |
| ZARNAY, BRITTANI T | Bubba Gump Honolulu |
| ZEILER, JOHN THOMAS | Bubba Gump Mall of America |
| ZEILER, JOHN THOMAS | Bubba Gump Mall of America |
| ZELINSKI, MACY | Bubba Gump Destin |
| ZIMMERMAN, DAVID | Bubba Gump Denver |
| ZIMMERMAN, DAVID | Bubba Gump Denver |
| ZIMMERMAN, NIKKI | Bubba Gump Madeira Beach |
| ZIMMERMAN, NIKKI | Bubba Gump Madeira Beach |
| ZIMMERMAN, NIKKI | Bubba Gump Madeira Beach |
| ZISKO, REBECCA ANNE | Bubba Gump Charleston |
| ZOCHNIAK, JENNA E | Bubba Gump Kailua Kona |
| ZOCHNIAK, JENNA E | Bubba Gump Kailua Kona |
| ZOCHNIAK, JENNA E | Bubba Gump Kailua Kona |
| ZUKOWSKI, GILLIAN M | Bubba Gump Orlando |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28083 | Adams | Zachary | $ 506.35 | $ - | $ - | $ - | $ - | $ 506.35 | $ 16.46 | $ - | $ - | $ - | $ - | $ 16.46 | 2.47 | 0.000791% | $ 1.48 |
| 38218 | Adamson | Todd | $ - | $ 3,171.81 | $ 2,503.62 | $ - | $ - | $ 5,675.43 | $ - | $ 103.08 | $ 81.37 | $ - | $ - | $ 184.45 | 27.67 | 0.008868% | $ 16.63 |
| 1425 | Afanador Jr. | Jose | $ 20,679.83 | $ - | $ 4,074.23 | $ - | $ - | $ 24,754.06 | $ 672.09 | $ 132.41 | $ - | $ - | $ - | $ 804.51 | 120.68 | 0.038681% | $ 72.53 |
| 37771 | Alberto | Michelle | $ - | $ 38,226.92 | $ 155,664.49 | $ 178,349.07 | $ 189,487.64 | $ 561,728.12 | $ - | $ 1,242.37 | $ 5,059.10 | $ 5,796.34 | $ 6,158.35 | $ 18,256.16 | 2,738.42 | 0.877758% | $ 1,645.80 |
| 36135 | Allen | Megan | $ - | $ 52,264.37 | $ 19,745.91 | $ - | $ - | $ 72,010.28 | $ - | $ 1,698.59 | $ 641.74 | $ - | $ - | $ 2,340.33 | 351.05 | 0.112524% | $ 210.98 |
| 47267 | Allen | Melissa | $ - | $ - | $ - | $ - | $ 24,397.96 | $ 24,397.96 | $ - | $ - | $ - | $ - | $ 792.93 | $ 792.93 | 118.94 | 0.038124% | $ 71.48 |
| 29146 | Allen | Scott | $ - | $ - | $ - | $ 23,697.39 | $ - | $ 23,697.39 | $ - | $ - | $ - | $ 770.17 | $ - | $ 770.17 | 115.52 | 0.037030% | $ 69.43 |
| 32773 | Altonji | Andrew | $ 767.24 | $ - | $ - | $ - | $ - | $ 767.24 | $ 24.94 | $ - | $ - | $ - | $ - | $ 24.94 | 3.74 | 0.001199% | $ 2.25 |
| 1450 | Angelelli | Christa | $ 107,267.49 | $ 89,967.34 | $ - | $ - | $ - | $ 197,234.83 | $ 3,486.19 | $ 2,923.94 | $ - | $ - | $ - | $ 6,410.13 | 961.52 | 0.308200% | $ 577.87 |
| 35282 | Angley | Brittany | $ - | $ 10,084.40 | $ - | $ - | $ - | $ 10,084.40 | $ - | $ 327.74 | $ - | $ - | $ - | $ 327.74 | 49.16 | 0.015758% | $ 29.55 |
| 28641 | Antipas | Cesar | $ 33,304.27 | $ 90,030.80 | $ 111,431.22 | $ 63,231.77 | $ - | $ 297,998.06 | $ 1,082.39 | $ 2,926.00 | $ 3,621.51 | $ 2,055.03 | $ - | $ 9,684.94 | 1,452.74 | 0.465653% | $ 873.10 |
| 37804 | Antle | Brittany | $ - | $ 43,226.44 | $ 146,631.66 | $ 143,571.80 | $ 90,804.66 | $ 424,234.56 | $ - | $ 1,404.86 | $ 4,765.53 | $ 4,666.08 | $ 2,951.15 | $ 13,787.62 | 2,068.14 | 0.662911% | $ 1,242.96 |
| 40846 | Aparicio | Rebecca | $ - | $ - | $ 43,882.94 | $ 98,843.98 | $ 61,135.23 | $ 203,862.15 | $ - | $ - | $ 1,426.20 | $ 3,212.43 | $ 1,986.89 | $ 6,625.52 | 993.83 | 0.318556% | $ 597.29 |
| 41353 | Arlen | Samuel | $ - | $ - | $ 20,713.26 | $ 110,845.66 | $ - | $ 131,558.92 | $ - | $ - | $ 673.18 | $ 3,602.48 | $ - | $ 4,275.66 | 641.35 | 0.205574% | $ 385.45 |
| 41295 | Armbruster | Blair | $ - | $ - | $ 53,847.80 | $ 171,299.44 | $ 97,272.89 | $ 322,420.13 | $ - | $ - | $ 1,750.05 | $ 5,567.23 | $ 3,161.37 | $ 10,478.65 | 1,571.80 | 0.503815% | $ 944.65 |
| 27414 | Athridge | Mark | $ 105,437.73 | $ 17,108.31 | $ - | $ - | $ - | $ 122,546.04 | $ 3,426.73 | $ 556.02 | $ - | $ - | $ - | $ 3,982.75 | 597.41 | 0.191491% | $ 359.05 |
| 38102 | Bach | Samantha | $ - | $ 11,270.87 | $ 724.21 | $ - | $ - | $ 11,995.08 | $ - | $ 366.30 | $ 23.54 | $ - | $ - | $ 389.84 | 58.48 | 0.018744% | $ 35.14 |
| 30518 | Bailey | Kaitlin | $ 16,524.22 | $ - | $ - | $ - | $ - | $ 16,524.22 | $ 537.04 | $ - | $ - | $ - | $ - | $ 537.04 | 80.56 | 0.025821% | $ 48.41 |
| 32498 | Baird | Kyle | $ - | $ 14,872.83 | $ 36,037.83 | $ 97,424.27 | $ 62,016.12 | $ 210,351.05 | $ - | $ 483.37 | $ 1,171.23 | $ 3,166.29 | $ 2,015.52 | $ 6,836.41 | 1,025.46 | 0.328695% | $ 616.30 |
| 45007 | Bakewell | Cierra | $ - | $ - | $ - | $ 1,421.14 | $ - | $ 1,421.14 | $ - | $ - | $ - | $ 46.19 | $ - | $ 46.19 | 6.93 | 0.002221% | $ 4.16 |
| 47262 | Bancroft | Collin | $ - | $ - | $ - | $ - | $ 1,373.85 | $ 1,373.85 | $ - | $ - | $ - | $ - | $ 44.65 | $ 44.65 | 6.70 | 0.002147% | $ 4.03 |
| 1123 | Bangoura | Hadja | $ 141,169.40 | $ 56,364.13 | $ - | $ - | $ - | $ 197,533.53 | $ 4,588.01 | $ 1,831.83 | $ - | $ - | $ - | $ 6,419.84 | 962.98 | 0.308667% | $ 578.75 |
| 1550 | Banker | Kevin | $ 9,062.00 | $ - | $ - | $ - | $ - | $ 9,062.00 | $ 294.52 | $ - | $ - | $ - | $ - | $ 294.52 | 44.18 | 0.014160% | $ 26.55 |
| 40329 | Barkey | Marissa | $ - | $ - | $ 553.70 | $ - | $ - | $ 553.70 | $ - | $ - | $ 18.00 | $ - | $ - | $ 18.00 | 2.70 | 0.000865% | $ 1.62 |
| 459 | Barnes | Brandi | $ 142,930.05 | $ 171,806.66 | $ 183,690.43 | $ 187,511.03 | $ 182,738.36 | $ 868,676.53 | $ 4,645.23 | $ 5,583.72 | $ 5,969.94 | $ 6,094.11 | $ 5,939.00 | $ 28,231.99 | 4,234.80 | 1.357397% | $ 2,545.12 |
| 47767 | Basto | Jon | $ - | $ - | $ - | $ 30,649.02 | $ - | $ 30,649.02 | $ - | $ - | $ - | $ 996.09 | $ - | $ 996.09 | 149.41 | 0.047892% | $ 89.80 |
| 44181 | Bateson | Brian | $ - | $ - | $ 60,355.46 | $ 88,884.39 | $ - | $ 149,239.85 | $ - | $ - | $ 1,961.55 | $ 2,888.74 | $ - | $ 4,850.30 | 727.54 | 0.233203% | $ 437.26 |
| 38783 | Bauer | Jessica | $ - | $ - | $ 35,909.07 | $ - | $ - | $ 35,909.07 | $ - | $ - | $ 1,167.04 | $ - | $ - | $ 1,167.04 | 175.06 | 0.056112% | $ 105.21 |
| 1556 | Becker | Paul | $ 18,924.62 | $ 28,513.89 | $ - | $ - | $ - | $ 47,438.51 | $ 615.05 | $ 926.70 | $ - | $ - | $ - | $ 1,541.75 | 231.26 | 0.074128% | $ 138.99 |
| 30909 | Begletsov | Evgeny | $ 799.54 | $ - | $ - | $ - | $ - | $ 799.54 | $ 25.99 | $ - | $ - | $ - | $ - | $ 25.99 | 3.90 | 0.001249% | $ 2.34 |
| 30517 | Benson | Philip | $ 35,059.09 | $ 121,231.05 | $ - | $ - | $ - | $ 156,290.14 | $ 1,139.42 | $ 3,940.01 | $ - | $ - | $ - | $ 5,079.43 | 761.91 | 0.244220% | $ 457.91 |
| 35611 | Berklund | Travis | $ - | $ 65,962.94 | $ - | $ - | $ - | $ 65,962.94 | $ - | $ 2,143.80 | $ - | $ - | $ - | $ 2,143.80 | 321.57 | 0.103074% | $ 193.26 |
| 841 | Beukema | David | $ 46,428.83 | $ - | $ - | $ - | $ - | $ 46,428.83 | $ 1,508.94 | $ - | $ - | $ - | $ - | $ 1,508.94 | 226.34 | 0.072550% | $ 136.03 |
| 32819 | Bilsker | Joshua | $ 14,656.26 | $ 130,349.56 | $ 137,150.86 | $ 129,427.46 | $ 116,631.54 | $ 528,215.68 | $ 476.33 | $ 4,236.36 | $ 4,457.40 | $ 4,206.39 | $ 3,790.53 | $ 17,167.01 | 2,575.05 | 0.825392% | $ 1,547.61 |
| 36160 | Bink | Olivia | $ - | $ - | $ 96,866.50 | $ 152,462.85 | $ 84,125.52 | $ 333,454.87 | $ - | $ - | $ 3,148.16 | $ 4,955.04 | $ 2,734.08 | $ 10,837.28 | 1,625.59 | 0.521058% | $ 976.98 |
| 40205 | Biscoe | Christopher | $ - | $ - | $ - | $ 90,743.27 | $ 160,368.18 | $ 251,111.45 | $ - | $ - | $ - | $ 2,949.16 | $ 5,211.97 | $ 8,161.12 | 1,224.17 | 0.392388% | $ 735.73 |
| 32651 | Blair | Gene | $ 23,701.79 | $ 78,086.91 | $ 7,625.13 | $ 1,364.89 | $ - | $ 110,778.72 | $ 770.31 | $ 2,537.82 | $ 247.82 | $ 44.36 | $ - | $ 3,600.31 | 540.05 | 0.173103% | $ 324.57 |
| 956 | Blanken | William | $ 45,306.39 | $ 19,465.71 | $ 488.20 | $ - | $ - | $ 65,260.30 | $ 1,472.46 | $ 632.64 | $ 15.87 | $ - | $ - | $ 2,120.96 | 318.14 | 0.101976% | $ 191.20 |
| 1427 | Blankson-Wood | Ato | $ 117,305.06 | $ 58,692.98 | $ - | $ - | $ - | $ 175,998.04 | $ 3,812.41 | $ 1,907.52 | $ - | $ - | $ - | $ 5,719.94 | 857.99 | 0.275015% | $ 515.65 |
| 362 | Blossey | Korie | $ 77,926.36 | $ 11,857.06 | $ - | $ - | $ - | $ 89,783.42 | $ 2,532.61 | $ 385.35 | $ - | $ - | $ - | $ 2,917.96 | 437.69 | 0.140296% | $ 263.05 |
| 37720 | Bohman | Bruce | $ - | $ 1,064.45 | $ - | $ - | $ - | $ 1,064.45 | $ - | $ 34.59 | $ - | $ - | $ - | $ 34.59 | 5.19 | 0.001663% | $ 3.12 |
| 40421 | Bohr | Justin | $ - | $ - | $ 56,249.32 | $ 121,747.00 | $ 117,167.25 | $ 295,163.57 | $ - | $ - | $ 1,828.10 | $ 3,956.78 | $ 3,807.94 | $ 9,592.82 | 1,438.92 | 0.461224% | $ 864.79 |
| 37291 | Bombassaro | Jessica | $ - | $ 67,174.39 | $ 177,364.58 | $ 129,537.34 | $ 9,861.87 | $ 383,938.18 | $ - | $ 2,183.17 | $ 5,764.35 | $ 4,209.96 | $ 320.51 | $ 12,477.99 | 1,871.70 | 0.599943% | $ 1,124.89 |
| 28949 | Bonaby | Stephon | $ 37,971.07 | $ - | $ - | $ - | $ - | $ 37,971.07 | $ 1,234.06 | $ - | $ - | $ - | $ - | $ 1,234.06 | 185.11 | 0.059334% | $ 111.25 |
| 48204 | Book | Ryan | $ - | $ - | $ - | $ 15,460.55 | $ - | $ 15,460.55 | $ - | $ - | $ - | $ 502.47 | $ - | $ 502.47 | 75.37 | 0.024159% | $ 45.30 |
| 42823 | Bordelon | Sarah | $ - | $ - | $ - | $ 83,922.97 | $ 8,416.74 | $ 92,339.71 | $ - | $ - | $ - | $ 2,727.50 | $ 273.54 | $ 3,001.04 | 450.16 | 0.144290% | $ 270.54 |
| 40844 | Borman | Michelle | $ - | $ - | $ - | $ 79,518.18 | $ 109,528.51 | $ 189,046.69 | $ - | $ - | $ - | $ 2,584.34 | $ 3,559.68 | $ 6,144.02 | 921.60 | 0.295405% | $ 553.88 |
| 757 | Bowen | Melanie | $ 118,467.88 | $ 86,982.21 | $ - | $ - | $ - | $ 205,450.09 | $ 3,850.21 | $ 2,826.92 | $ - | $ - | $ - | $ 6,677.13 | 1,001.57 | 0.321037% | $ 601.94 |
| 1622 | Bowling | James | $ 123,513.63 | $ 172,038.82 | $ 194,718.56 | $ 184,738.97 | $ 150,568.70 | $ 825,578.68 | $ 4,014.19 | $ 5,591.26 | $ 6,328.35 | $ 6,004.02 | $ 4,893.48 | $ 26,831.31 | 4,024.70 | 1.290089% | $ 2,418.85 |
| 48049 | Boyle | Olivia | $ - | $ - | $ - | $ - | $ 14,793.22 | $ 14,793.22 | $ - | $ - | $ - | $ - | $ 480.78 | $ 480.78 | 72.12 | 0.023116% | $ 43.34 |
| 551 | Boynes | Christina | $ 7,618.81 | $ 84,502.14 | $ 36,287.02 | $ - | $ - | $ 128,407.97 | $ 247.61 | $ 2,746.32 | $ 1,179.33 | $ - | $ - | $ 4,173.26 | 625.99 | 0.200651% | $ 376.22 |
| 30908 | Bracey | Jasmine | $ 31,178.65 | $ 49,796.42 | $ - | $ - | $ - | $ 80,975.07 | $ 1,013.31 | $ 1,618.38 | $ - | $ - | $ - | $ 2,631.69 | 394.75 | 0.126523% | $ 237.25 |
| 1525 | Bradbury | Ameenah | $ 140,104.36 | $ - | $ - | $ - | $ - | $ 140,104.36 | $ 4,553.39 | $ - | $ - | $ - | $ - | $ 4,553.39 | 683.01 | 0.218928% | $ 410.49 |
| 39854 | Bradley | Adam | $ - | $ - | $ 86,066.78 | $ 59,211.06 | $ 48,853.43 | $ 194,131.27 | $ - | $ - | $ 2,797.17 | $ 1,924.36 | $ 1,587.74 | $ 6,309.27 | 946.39 | 0.303250% | $ 568.78 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%   Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46428 | Brawley | Elizabeth | $ - | $ - | $ - | $ - | $ 17,661.32 | $ 17,661.32 | $ - | $ - | $ - | $ - | $ 573.99 | $ 573.99 | 86.10 | 0.027598% | $ 51.75 |
| 27451 | Brewster | Paul | $ 76,010.34 | $ 76,374.41 | $ 78,630.43 | $ - | $ - | $ 231,015.18 | $ 2,470.34 | $ 2,482.17 | $ 2,555.49 | $ - | $ - | $ 7,507.99 | 1,126.20 | 0.360985% | $ 676.85 |
| 37936 | Brice | Walter | $ - | $ 2,414.73 | $ - | $ - | $ - | $ 2,414.73 | $ - | $ 78.48 | $ - | $ - | $ - | $ 78.48 | 11.77 | 0.003773% | $ 7.07 |
| 36493 | Brookner | Rachel | $ - | $ 8,618.19 | $ - | $ - | $ - | $ 8,618.19 | $ - | $ 280.09 | $ - | $ - | $ - | $ 280.09 | 42.01 | 0.013467% | $ 25.25 |
| 38057 | Brooks | Charles | $ - | $ 22,094.85 | $ 131,842.84 | $ - | $ - | $ 153,937.69 | $ - | $ 718.08 | $ 4,284.89 | $ - | $ - | $ 5,002.97 | 750.45 | 0.240544% | $ 451.02 |
| 47806 | Brown | Alexander | $ - | $ - | $ - | $ 38,912.96 | $ 38,912.96 | $ - | $ - | $ - | $ 1,264.67 | $ 1,264.67 | 189.70 | 0.060806% | $ 114.01 |
| 48329 | Brown | Benjamin | $ - | $ - | $ - | $ 4,003.27 | $ - | $ 4,003.27 | $ - | $ - | $ - | $ 130.11 | $ - | $ 130.11 | 19.52 | 0.006256% | $ 11.73 |
| 36510 | Brown | Charles | $ - | $ 1,148.37 | $ - | $ - | $ - | $ 1,148.37 | $ - | $ 37.32 | $ - | $ - | $ - | $ 37.32 | 5.60 | 0.001794% | $ 3.36 |
| 34328 | Brown | Kevin | $ - | $ 39,632.58 | $ - | $ 35,109.35 | $ - | $ 74,741.93 | $ - | $ 1,288.06 | $ - | $ 1,141.05 | $ - | $ 2,429.11 | 364.37 | 0.116792% | $ 218.99 |
| 43982 | Brubaker | Andrew | $ - | $ - | $ - | $ 21,751.05 | $ - | $ 21,751.05 | $ - | $ - | $ - | $ 706.91 | $ - | $ 706.91 | 106.04 | 0.033988% | $ 63.73 |
| 31764 | Bryant | Emily | $ 32,907.24 | $ 76,447.25 | $ 9,433.49 | $ - | $ - | $ 118,787.98 | $ 1,069.49 | $ 2,484.54 | $ 306.59 | $ - | $ - | $ 3,860.61 | 579.09 | 0.185619% | $ 348.03 |
| 45084 | Bryant | Kyla | $ - | $ - | $ - | $ 5,158.51 | $ 38,464.98 | $ 43,623.49 | $ - | $ - | $ - | $ 167.65 | $ 1,250.11 | $ 1,417.76 | 212.66 | 0.068166% | $ 127.81 |
| 1106 | Bucher | Ben | $ 29,002.17 | $ - | $ - | $ - | $ - | $ 29,002.17 | $ 942.57 | $ - | $ - | $ - | $ - | $ 942.57 | 141.39 | 0.045319% | $ 84.97 |
| 42048 | Bunn | Stephen | $ - | $ - | $ - | $ 29,266.27 | $ - | $ 29,266.27 | $ - | $ - | $ - | $ 951.15 | $ - | $ 951.15 | 142.67 | 0.045732% | $ 85.75 |
| 35467 | Burge | Russell | $ - | $ 11,668.01 | $ - | $ - | $ - | $ 11,668.01 | $ - | $ 379.21 | $ - | $ - | $ - | $ 379.21 | 56.88 | 0.018232% | $ 34.19 |
| 154 | Burrell | Dustin | $ 70,718.70 | $ 3,877.91 | $ - | $ - | $ - | $ 74,596.61 | $ 2,298.36 | $ 126.03 | $ - | $ - | $ - | $ 2,424.39 | 363.66 | 0.116565% | $ 218.56 |
| 33722 | Butto | Dominic | $ - | $ 9,299.23 | $ - | $ - | $ - | $ 9,299.23 | $ - | $ 302.22 | $ - | $ - | $ - | $ 302.22 | 45.33 | 0.014531% | $ 27.25 |
| 1374 | Butts | Diane | $ 140,969.44 | $ 29,935.30 | $ - | $ - | $ - | $ 170,904.74 | $ 4,581.51 | $ 972.90 | $ - | $ - | $ - | $ 5,554.40 | 833.16 | 0.267056% | $ 500.73 |
| 41436 | Cabot | Darin | $ - | $ - | $ 1,353.79 | $ - | $ - | $ 1,353.79 | $ - | $ - | $ 44.00 | $ - | $ - | $ 44.00 | 6.60 | 0.002115% | $ 3.97 |
| 44310 | Caiazza | Krista | $ - | $ - | $ - | $ 1,654.75 | $ - | $ 1,654.75 | $ - | $ - | $ - | $ 53.78 | $ - | $ 53.78 | 8.07 | 0.002586% | $ 4.85 |
| 48079 | Cains | Samantha | $ - | $ - | $ - | $ - | $ 29,753.28 | $ 29,753.28 | $ - | $ - | $ - | $ - | $ 966.98 | $ 966.98 | 145.05 | 0.046493% | $ 87.17 |
| 27416 | Campbell | Katie | $ 96,889.09 | $ 36,293.59 | $ - | $ - | $ - | $ 133,182.68 | $ 3,148.90 | $ 1,179.54 | $ - | $ - | $ - | $ 4,328.44 | 649.27 | 0.208112% | $ 390.21 |
| 41554 | Camp-Force | Kelly | $ - | $ - | $ 14,134.90 | $ 167,856.45 | $ 123,748.73 | $ 305,740.08 | $ - | $ - | $ 459.38 | $ 5,455.33 | $ 4,021.83 | $ 9,936.55 | 1,490.48 | 0.477751% | $ 895.78 |
| 44693 | Campos | Steven | $ - | $ - | $ - | $ 36,316.71 | $ 153,116.46 | $ 189,433.17 | $ - | $ - | $ - | $ 1,180.29 | $ 4,976.28 | $ 6,156.58 | 923.49 | 0.296009% | $ 555.02 |
| 38281 | Card | Stephanie | $ - | $ - | $ 1,705.14 | $ 65,512.45 | $ 6,349.36 | $ 73,566.95 | $ - | $ - | $ 55.42 | $ 2,129.15 | $ 206.35 | $ 2,390.93 | 358.64 | 0.114956% | $ 215.54 |
| 1580 | Carlile-Price | Melissa | $ 12,538.06 | $ 55,278.55 | $ 74,285.59 | $ - | $ - | $ 142,102.20 | $ 407.49 | $ 1,796.55 | $ 2,414.28 | $ - | $ - | $ 4,618.32 | 692.75 | 0.222049% | $ 416.34 |
| 28552 | Cariles | Daryl | $ 12,501.78 | $ - | $ - | $ - | $ - | $ 12,501.78 | $ 406.31 | $ - | $ - | $ - | $ - | $ 406.31 | 60.95 | 0.019535% | $ 36.63 |
| 40542 | Carlson | Michelle | $ - | $ - | $ 75,254.66 | $ 78,018.24 | $ 4,762.38 | $ 158,035.28 | $ - | $ - | $ 2,445.78 | $ 2,535.59 | $ 154.78 | $ 5,136.15 | 770.42 | 0.246947% | $ 463.02 |
| 36494 | Carney | Leona | $ - | $ 34,812.11 | $ 72,614.02 | $ 88,905.27 | $ - | $ 196,331.40 | $ - | $ 1,131.39 | $ 2,359.96 | $ 2,889.42 | $ - | $ 6,380.77 | 957.12 | 0.306788% | $ 575.23 |
| 38015 | Caron | Thomas | $ - | $ - | $ - | $ - | $ 112,240.90 | $ 112,240.90 | $ - | $ - | $ - | $ - | $ 3,647.83 | $ 3,647.83 | 547.17 | 0.175388% | $ 328.85 |
| 38052 | Carr | Adam | $ - | $ 21,846.02 | $ 44,425.44 | $ - | $ - | $ 66,271.46 | $ - | $ 710.00 | $ 1,443.83 | $ - | $ - | $ 2,153.82 | 323.07 | 0.103556% | $ 194.17 |
| 39651 | Cary | Benjamin | $ - | $ - | $ 29,479.69 | $ - | $ - | $ 29,479.69 | $ - | $ - | $ 958.09 | $ - | $ - | $ 958.09 | 143.71 | 0.046065% | $ 86.37 |
| 31630 | Cassil | Brianna | $ 44,627.31 | $ 36,467.29 | $ - | $ - | $ - | $ 81,094.60 | $ 1,450.39 | $ 1,185.19 | $ - | $ - | $ - | $ 2,635.57 | 395.34 | 0.126719% | $ 237.60 |
| 30562 | Cipolla | Andrew | $ - | $ - | $ 103,431.68 | $ 133,340.83 | $ 125,959.87 | $ 362,732.38 | $ - | $ - | $ 3,361.53 | $ 4,333.58 | $ 4,093.70 | $ 11,788.80 | 1,768.32 | 0.566807% | $ 1,062.76 |
| 28546 | Clancy | Timothy | $ 66,944.46 | $ 51,103.21 | $ - | $ - | $ - | $ 118,047.67 | $ 2,175.69 | $ 1,660.85 | $ - | $ - | $ - | $ 3,836.55 | 575.48 | 0.184462% | $ 345.87 |
| 47200 | Clapp | Jeremiah | $ - | $ - | $ - | $ 37,018.00 | $ - | $ 37,018.00 | $ - | $ - | $ - | $ 1,203.09 | $ - | $ 1,203.09 | 180.46 | 0.057844% | $ 108.46 |
| 1537 | Clarke Munoz | Kristine | $ 67,864.86 | $ 114,281.27 | $ - | $ - | $ - | $ 182,146.13 | $ 2,205.61 | $ 3,714.14 | $ - | $ - | $ - | $ 5,919.75 | 887.96 | 0.284622% | $ 533.67 |
| 1619 | Clausen | Erin | $ 63,066.34 | $ 29,090.48 | $ - | $ - | $ - | $ 92,156.82 | $ 2,049.66 | $ 945.44 | $ - | $ - | $ - | $ 2,995.10 | 449.26 | 0.144005% | $ 270.01 |
| 44760 | Clemente | Nicole | $ - | $ - | $ - | $ 25,340.30 | $ 2,661.83 | $ 28,002.13 | $ - | $ - | $ - | $ 823.56 | $ 86.51 | $ 910.07 | 136.51 | 0.043756% | $ 82.04 |
| 48115 | Cohen | Arie | $ - | $ - | $ - | $ 16,439.14 | $ - | $ 16,439.14 | $ - | $ - | $ - | $ 534.27 | $ - | $ 534.27 | 80.14 | 0.025688% | $ 48.16 |
| 153 | Cohen | Zara | $ 8,021.56 | $ 7,250.72 | $ 101,899.11 | $ 89,632.76 | $ 134,152.55 | $ 340,956.70 | $ 260.70 | $ 235.65 | $ 3,311.72 | $ 2,913.06 | $ 4,359.96 | $ 11,081.09 | 1,662.16 | 0.532780% | $ 998.96 |
| 1620 | Cole | Heather | $ 110,261.07 | $ 82,469.01 | $ 11,823.73 | $ - | $ - | $ 204,553.81 | $ 3,583.48 | $ 2,680.24 | $ 384.27 | $ - | $ - | $ 6,648.00 | 997.20 | 0.319637% | $ 599.32 |
| 28992 | Coleman | Kathryn | $ - | $ 10,117.19 | $ 11,301.78 | $ - | $ - | $ 21,418.97 | $ - | $ 328.81 | $ 367.31 | $ - | $ - | $ 696.12 | 104.42 | 0.033469% | $ 62.76 |
| 45010 | Coleman | Troy | $ - | $ - | $ - | $ 13,176.37 | $ 158,444.07 | $ 171,620.44 | $ - | $ - | $ - | $ 428.23 | $ 5,149.43 | $ 5,577.66 | 836.65 | 0.268177% | $ 502.83 |
| 38221 | Coleman | Zachary | $ - | $ 6,682.99 | $ - | $ - | $ - | $ 6,682.99 | $ - | $ 217.20 | $ - | $ - | $ - | $ 217.20 | 32.58 | 0.010443% | $ 19.58 |
| 24842 | Colgan | Kevin | $ - | $ - | $ 24,268.38 | $ - | $ - | $ 24,268.38 | $ - | $ - | $ 788.72 | $ - | $ - | $ 788.72 | 118.31 | 0.037922% | $ 71.10 |
| 41322 | Collins | Brian | $ - | $ - | $ 29,873.45 | $ 4,690.87 | $ - | $ 34,564.32 | $ - | $ - | $ 970.89 | $ 152.45 | $ - | $ 1,123.34 | 168.50 | 0.054010% | $ 101.27 |
| 29034 | Collins | Nolan | $ - | $ - | $ - | $ 30,953.66 | $ - | $ 30,953.66 | $ - | $ - | $ - | $ 1,005.99 | $ - | $ 1,005.99 | 150.90 | 0.048368% | $ 90.69 |
| 41239 | Collins | Thomas | $ - | $ - | $ 36,315.27 | $ - | $ - | $ 36,315.27 | $ - | $ - | $ 1,180.25 | $ - | $ - | $ 1,180.25 | 177.04 | 0.056746% | $ 106.40 |
| 32180 | Compton | Thomas | $ 20,696.93 | $ - | $ - | $ - | $ - | $ 20,696.93 | $ 672.65 | $ - | $ - | $ - | $ - | $ 672.65 | 100.90 | 0.032341% | $ 60.64 |
| 48357 | Condon | Timothy | $ - | $ - | $ - | $ 1,393.96 | $ - | $ 1,393.96 | $ - | $ - | $ - | $ 45.30 | $ - | $ 45.30 | 6.80 | 0.002178% | $ 4.08 |
| 28632 | Conley | Meesha | $ 64,209.73 | $ 94,217.11 | $ - | $ - | $ - | $ 158,426.84 | $ 2,086.82 | $ 3,062.06 | $ - | $ - | $ - | $ 5,148.87 | 772.33 | 0.247558% | $ 464.17 |
| 38103 | Copeland | Blake | $ - | $ 17,298.64 | $ 181,603.83 | $ 26,373.10 | $ - | $ 225,275.57 | $ - | $ 562.21 | $ 5,902.12 | $ 857.13 | $ - | $ 7,321.46 | 1,098.22 | 0.352016% | $ 660.03 |
| 35729 | Cornack | Alexa | $ - | $ 14,363.77 | $ - | $ - | $ - | $ 14,363.77 | $ - | $ 466.82 | $ - | $ - | $ - | $ 466.82 | 70.02 | 0.022445% | $ 42.08 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45843 | Cornes | Marc | $ - | $ - | $ - | $ - | $ 116,166.02 | $ 116,166.02 | $ - | $ - | $ - | $ - | $ 3,775.40 | $ 3,775.40 | 566.31 | 0.181521% | $ 340.35 |
| 555 | Corredor | Charlie | $ 797.92 | $ - | $ - | $ - | $ - | $ 797.92 | $ 25.93 | $ - | $ - | $ - | $ - | $ 25.93 | 3.89 | 0.001247% | $ 2.34 |
| 29135 | Cotton | Morgane | $ - | $ 596.25 | $ - | $ - | $ - | $ 596.25 | $ - | $ 19.38 | $ - | $ - | $ - | $ 19.38 | 2.91 | 0.000932% | $ 1.75 |
| 33078 | Creenan | John | $ - | $ 57,256.37 | $ 193,941.65 | $ 180,077.35 | $ 66,838.24 | $ 498,113.61 | $ - | $ 1,860.83 | $ 6,303.10 | $ 5,852.51 | $ 2,172.24 | $ 16,188.69 | 2,428.30 | 0.778354% | $ 1,459.41 |
| 32817 | Cromartie | Andrew | $ 9,848.39 | $ 25,959.89 | $ - | $ - | $ - | $ 35,808.28 | $ 320.07 | $ 843.70 | $ - | $ - | $ - | $ 1,163.77 | 174.57 | 0.055954% | $ 104.91 |
| 43070 | Crowley | Kellyanne | $ - | $ - | $ 106,465.05 | $ 137,545.49 | $ - | $ 244,010.54 | $ - | $ - | $ 3,460.11 | $ 4,470.23 | $ - | $ 7,930.34 | 1,189.55 | 0.381292% | $ 714.92 |
| 44308 | Cruz | Ashley | $ - | $ - | $ - | $ 1,831.30 | $ - | $ 1,831.30 | $ - | $ - | $ - | $ 59.52 | $ - | $ 59.52 | 8.93 | 0.002862% | $ 5.37 |
| 47611 | Cucci | Gina | $ - | $ - | $ - | $ - | $ 60,313.52 | $ 60,313.52 | $ - | $ - | $ - | $ - | $ 1,960.19 | $ 1,960.19 | 294.03 | 0.094246% | $ 176.71 |
| 32650 | D'Aguiar | Fara | $ 25,013.40 | $ 73,967.34 | $ - | $ - | $ - | $ 98,980.74 | $ 812.94 | $ 2,403.94 | $ - | $ - | $ - | $ 3,216.87 | 482.53 | 0.154668% | $ 290.00 |
| 30238 | Dalton | Kaitlyn | $ - | $ 3,929.41 | $ - | $ - | $ - | $ 3,929.41 | $ - | $ 127.71 | $ - | $ - | $ - | $ 127.71 | 19.16 | 0.006140% | $ 11.51 |
| 33189 | Darbouze | Jesmille | $ 831.54 | $ - | $ - | $ - | $ - | $ 831.54 | $ 27.03 | $ - | $ - | $ - | $ - | $ 27.03 | 4.05 | 0.001299% | $ 2.44 |
| 35755 | Datema | Anthony | $ - | $ 25,477.71 | $ - | $ - | $ - | $ 25,477.71 | $ - | $ 828.03 | $ - | $ - | $ - | $ 828.03 | 124.20 | 0.039812% | $ 74.65 |
| 40767 | Davidson | Lova Rachel | $ - | $ - | $ 885.88 | $ - | $ - | $ 885.88 | $ - | $ - | $ 28.79 | $ - | $ - | $ 28.79 | 4.32 | 0.001384% | $ 2.60 |
| 784 | Davis | Sivad | $ 95,334.67 | $ 107,759.62 | $ 36,745.19 | $ - | $ - | $ 239,839.48 | $ 3,098.38 | $ 3,502.19 | $ 1,194.22 | $ - | $ - | $ 7,794.78 | 1,169.22 | 0.374774% | $ 702.70 |
| 31974 | Davis | William | $ 679.34 | $ - | $ - | $ - | $ - | $ 679.34 | $ 22.08 | $ - | $ - | $ - | $ - | $ 22.08 | 3.31 | 0.001062% | $ 1.99 |
| 40322 | Dawley | Ryan | $ - | $ - | $ 8,305.57 | $ - | $ - | $ 8,305.57 | $ - | $ - | $ 269.93 | $ - | $ - | $ 269.93 | 40.49 | 0.012978% | $ 24.33 |
| 1247 | De La Cruz | Martha | $ 43,309.24 | $ - | $ - | $ - | $ - | $ 43,309.24 | $ 1,407.55 | $ - | $ - | $ - | $ - | $ 1,407.55 | 211.13 | 0.067675% | $ 126.89 |
| 30519 | Deal | Gail | $ 912.72 | $ - | $ - | $ - | $ - | $ 912.72 | $ 29.66 | $ - | $ - | $ - | $ - | $ 29.66 | 4.45 | 0.001426% | $ 2.67 |
| 33333 | DeCarlis | Anthony | $ - | $ 466.11 | $ - | $ - | $ - | $ 466.11 | $ - | $ 15.15 | $ - | $ - | $ - | $ 15.15 | 2.27 | 0.000728% | $ 1.37 |
| 45090 | Delano | Tiffanie | $ - | $ - | $ - | $ 5,493.27 | $ 86,413.65 | $ 91,906.92 | $ - | $ - | $ - | $ 178.53 | $ 2,808.44 | $ 2,986.97 | 448.05 | 0.143614% | $ 269.28 |
| 45788 | DeLatorre | Marta | $ - | $ - | $ - | $ - | $ 63,649.31 | $ 63,649.31 | $ - | $ - | $ - | $ - | $ 2,068.60 | $ 2,068.60 | 310.29 | 0.099459% | $ 186.48 |
| 851 | Demarco | Lisa | $ 107,960.91 | $ 114,496.68 | $ 128,672.58 | $ 128,198.71 | $ 111,682.39 | $ 591,011.27 | $ 3,508.73 | $ 3,721.14 | $ 4,181.86 | $ 4,166.46 | $ 3,629.68 | $ 19,207.87 | 2,881.18 | 0.923516% | $ 1,731.59 |
| 31975 | Denson-Pittman | Imani | $ 23,762.06 | $ 110,748.44 | $ 46,337.29 | $ - | $ - | $ 180,847.79 | $ 772.27 | $ 3,599.32 | $ 1,505.96 | $ - | $ - | $ 5,877.55 | 881.63 | 0.282559% | $ 529.86 |
| 38058 | DePalo | Jessica | $ - | $ 13,899.96 | $ 33,885.51 | $ - | $ - | $ 47,785.47 | $ - | $ 451.75 | $ 1,101.28 | $ - | $ - | $ 1,553.03 | 232.95 | 0.074670% | $ 140.01 |
| 27855 | Desue | Latoya | $ 106,518.62 | $ 70,181.65 | $ 25,244.64 | $ - | $ - | $ 201,944.91 | $ 3,461.86 | $ 2,280.90 | $ 820.45 | $ - | $ - | $ 6,563.21 | 984.48 | 0.315560% | $ 591.67 |
| 41355 | Diaz-Marcano | Nelson | $ - | $ - | $ 25,427.90 | $ 135,186.67 | $ 133,667.12 | $ 294,281.69 | $ - | $ - | $ 826.41 | $ 4,393.57 | $ 4,344.18 | $ 9,564.15 | 1,434.62 | 0.459846% | $ 862.21 |
| 38939 | Digioia | Lauren | $ - | $ - | $ - | $ 2,111.28 | $ - | $ 2,111.28 | $ - | $ - | $ - | $ 68.62 | $ - | $ 68.62 | 10.29 | 0.003299% | $ 6.19 |
| 41472 | Dignan | Stephanie | $ - | $ - | $ 17,954.55 | $ 107,844.54 | $ 20,500.61 | $ 146,299.70 | $ - | $ - | $ 583.52 | $ 3,504.95 | $ 666.27 | $ 4,754.74 | 713.21 | 0.228608% | $ 428.64 |
| 33330 | Dill-D'Ascoli | Jonah | $ 851.37 | $ 45,020.06 | $ - | $ - | $ - | $ 45,871.43 | $ 27.67 | $ 1,463.15 | $ - | $ - | $ - | $ 1,490.82 | 223.62 | 0.071679% | $ 134.40 |
| 36881 | Dillon | Georgia | $ - | $ 22,784.49 | $ 11,472.68 | $ - | $ - | $ 34,257.17 | $ - | $ 740.50 | $ 372.86 | $ - | $ - | $ 1,113.36 | 167.00 | 0.053530% | $ 100.37 |
| 44578 | Dinning | Ryan | $ - | $ - | $ - | $ 46,526.46 | $ 59,498.24 | $ 106,024.70 | $ - | $ - | $ - | $ 1,512.11 | $ 1,933.69 | $ 3,445.80 | 516.87 | 0.165675% | $ 310.64 |
| 47870 | Dixon | Christopher | $ - | $ - | $ - | $ 35,208.70 | $ 35,208.70 | $ - | $ - | $ - | $ - | $ 1,144.28 | $ 1,144.28 | 171.64 | 0.055017% | $ 103.16 |
| 30525 | Dobbs | Emily | $ 71,108.10 | $ 157,135.14 | $ 81,299.80 | $ - | $ - | $ 309,543.04 | $ 2,311.01 | $ 5,106.89 | $ 2,642.24 | $ - | $ - | $ 10,060.15 | 1,509.02 | 0.483693% | $ 906.92 |
| 1365 | Dominguez | Joe | $ 6,841.74 | $ - | $ - | $ - | $ - | $ 6,841.74 | $ 222.36 | $ - | $ - | $ - | $ - | $ 222.36 | 33.35 | 0.010691% | $ 20.05 |
| 1267 | Dominguez | Oscar | $ 13,715.96 | $ - | $ - | $ - | $ - | $ 13,715.96 | $ 445.77 | $ - | $ - | $ - | $ - | $ 445.77 | 66.87 | 0.021433% | $ 40.19 |
| 20237 | Donohue | Elizabeth | $ - | $ 46,801.31 | $ 16,402.09 | $ - | $ - | $ 63,203.40 | $ - | $ 1,521.04 | $ 533.07 | $ - | $ - | $ 2,054.11 | 308.12 | 0.098762% | $ 185.18 |
| 1289 | Dove | Ashley | $ 103,300.44 | $ - | $ - | $ - | $ - | $ 103,300.44 | $ 3,357.26 | $ - | $ - | $ - | $ - | $ 3,357.26 | 503.59 | 0.161418% | $ 302.66 |
| 706 | Dropp | Richard | $ 22,840.18 | $ - | $ - | $ - | $ - | $ 22,840.18 | $ 742.31 | $ - | $ - | $ - | $ - | $ 742.31 | 111.35 | 0.035690% | $ 66.92 |
| 47650 | Duarte | Richard | $ - | $ - | $ - | $ - | $ 6,050.78 | $ 6,050.78 | $ - | $ - | $ - | $ - | $ 196.65 | $ 196.65 | 29.50 | 0.009455% | $ 17.73 |
| 31709 | DuBlanc | Michael | $ - | $ - | $ - | $ 107,716.32 | $ 55,586.81 | $ 163,303.13 | $ - | $ - | $ - | $ 3,500.78 | $ 1,806.57 | $ 5,307.35 | 796.10 | 0.255178% | $ 478.46 |
| 44918 | Dufault | Tiffany | $ - | $ - | $ - | $ 9,126.47 | $ 64,471.88 | $ 73,598.35 | $ - | $ - | $ - | $ 296.61 | $ 2,095.34 | $ 2,391.95 | 358.79 | 0.115005% | $ 215.63 |
| 41471 | Duffy | Megan | $ - | $ - | $ 7,281.52 | $ 100,513.60 | $ 91,562.30 | $ 199,357.42 | $ - | $ - | $ 236.65 | $ 3,266.69 | $ 2,975.77 | $ 6,479.12 | 971.87 | 0.311517% | $ 584.09 |
| 46425 | Dunn | Clifton | $ - | $ - | $ - | $ - | $ 61,315.10 | $ 61,315.10 | $ - | $ - | $ - | $ - | $ 1,992.74 | $ 1,992.74 | 298.91 | 0.095811% | $ 179.65 |
| 805 | Durham | Benjamin | $ 23,542.97 | $ - | $ - | $ - | $ - | $ 23,542.97 | $ 765.15 | $ - | $ - | $ - | $ - | $ 765.15 | 114.77 | 0.036788% | $ 68.98 |
| 29141 | Duss | Philip | $ 48,247.22 | $ 83,971.23 | $ 83,282.68 | $ 91,249.17 | $ 91,088.54 | $ 397,838.84 | $ 1,568.03 | $ 2,729.06 | $ 2,706.69 | $ 2,965.60 | $ 2,960.38 | $ 12,929.76 | 1,939.46 | 0.621664% | $ 1,165.62 |
| 28634 | Earle | Shatoya | $ 85,970.82 | $ 112,458.76 | $ 110,708.69 | $ 13,578.48 | $ - | $ 322,716.75 | $ 2,794.05 | $ 3,654.91 | $ 3,598.03 | $ 441.30 | $ - | $ 10,488.29 | 1,573.24 | 0.504278% | $ 945.52 |
| 32655 | Eason | Christen | $ 19,461.59 | $ 5,390.71 | $ - | $ - | $ - | $ 24,852.30 | $ 632.50 | $ 175.20 | $ - | $ - | $ - | $ 807.70 | 121.15 | 0.038834% | $ 72.81 |
| 1608 | Ebanks | Jszilene | $ 59,834.56 | $ - | $ - | $ - | $ - | $ 59,834.56 | $ 1,944.62 | $ - | $ - | $ - | $ - | $ 1,944.62 | 291.69 | 0.093478% | $ 175.31 |
| 48152 | Edelman | Brian | $ - | $ - | $ - | $ 21,587.97 | $ - | $ 21,587.97 | $ - | $ - | $ - | $ 701.61 | $ - | $ 701.61 | 105.24 | 0.033733% | $ 63.25 |
| 37517 | Edens | Jennifer | $ - | $ 19,347.70 | $ - | $ - | $ - | $ 19,347.70 | $ - | $ 628.80 | $ - | $ - | $ - | $ 628.80 | 94.32 | 0.030233% | $ 56.69 |
| 30526 | Edmund | Jenelle | $ 375.24 | $ - | $ - | $ - | $ - | $ 375.24 | $ 12.20 | $ - | $ - | $ - | $ - | $ 12.20 | 1.83 | 0.000586% | $ 1.10 |
| 36541 | Egan | Therese | $ - | $ 22,400.69 | $ - | $ - | $ - | $ 22,400.69 | $ - | $ 728.02 | $ - | $ - | $ - | $ 728.02 | 109.20 | 0.035003% | $ 65.63 |
| 37876 | Egenes | Anna | $ - | $ - | $ 75,609.29 | $ 57,909.13 | $ - | $ 133,518.42 | $ - | $ - | $ 2,457.30 | $ 1,882.05 | $ - | $ 4,339.35 | 650.90 | 0.208636% | $ 391.19 |
| 982 | Ehrich | Ann | $ 469.31 | $ 4,994.90 | $ - | $ - | $ - | $ 5,464.21 | $ 15.25 | $ 162.33 | $ - | $ - | $ - | $ 177.59 | 26.64 | 0.008538% | $ 16.01 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30916 | Epstein | Alyssa | $ 21,295.15 | $ - | $ - | $ - | $ - | $ 21,295.15 | $ 692.09 | $ - | $ - | $ - | $ - | $ 692.09 | 103.81 | 0.033276% | $ 62.39 |
| 40680 | Everhart | April | $ - | $ - | $ 48,061.55 | $ - | $ - | $ 48,061.55 | $ - | $ - | $ 1,562.00 | $ - | $ - | $ 1,562.00 | 234.30 | 0.075101% | $ 140.81 |
| 915 | Falero | Jorge | $ 111,594.24 | $ 14,472.70 | $ - | $ - | $ - | $ 126,066.94 | $ 3,626.81 | $ 470.36 | $ - | $ - | $ - | $ 4,097.18 | 614.58 | 0.196993% | $ 369.36 |
| 42684 | Fallar | Jamie | $ - | $ - | $ - | $ 17,926.36 | $ 111,737.39 | $ 129,663.75 | $ - | $ - | $ - | $ 582.61 | $ 3,631.47 | $ 4,214.07 | 632.11 | 0.202613% | $ 379.90 |
| 27539 | Fenton | James | $ 129,749.82 | $ 32,262.95 | $ - | $ - | $ - | $ 162,012.77 | $ 4,216.87 | $ 1,048.55 | $ - | $ - | $ - | $ 5,265.42 | 789.81 | 0.253162% | $ 474.68 |
| 31537 | Feola | Jeffery | $ 55,431.38 | $ 122,455.12 | $ 75,743.62 | $ - | $ - | $ 253,630.12 | $ 1,801.52 | $ 3,979.79 | $ 2,461.67 | $ - | $ - | $ 8,242.98 | 1,236.45 | 0.396323% | $ 743.11 |
| 30358 | Fernandez | Aileen | $ 29,310.59 | $ 43,824.22 | $ 4,673.29 | $ - | $ - | $ 77,808.10 | $ 952.59 | $ 1,424.29 | $ 151.88 | $ - | $ - | $ 2,528.76 | 379.31 | 0.121583% | $ 227.97 |
| 44757 | Ferrera | Taylor | $ - | $ - | $ - | $ 73,407.14 | $ - | $ 73,407.14 | $ - | $ - | $ - | $ 2,385.73 | $ - | $ 2,385.73 | 357.86 | 0.114706% | $ 215.07 |
| 33650 | Fett | Anthony | $ - | $ 27,562.10 | $ - | $ - | $ - | $ 27,562.10 | $ - | $ 895.77 | $ - | $ - | $ - | $ 895.77 | 134.37 | 0.043069% | $ 80.75 |
| 26259 | Finch | Anastasia | $ - | $ - | $ - | $ - | $ 38,063.67 | $ 38,063.67 | $ - | $ - | $ - | $ - | $ 1,237.07 | $ 1,237.07 | 185.56 | 0.059478% | $ 111.52 |
| 33871 | Fischer | Kambria | $ - | $ 81,137.13 | $ 4,918.40 | $ - | $ - | $ 86,055.53 | $ - | $ 2,636.96 | $ 159.85 | $ - | $ - | $ 2,796.80 | 419.52 | 0.134471% | $ 252.13 |
| 48047 | Foreman | Michael | $ - | $ - | $ - | $ 22,872.94 | $ - | $ 22,872.94 | $ - | $ - | $ - | $ 743.37 | $ - | $ 743.37 | 111.51 | 0.035741% | $ 67.02 |
| 29265 | Forst | Amanda | $ 20,940.63 | $ - | $ - | $ - | $ - | $ 20,940.63 | $ 680.57 | $ - | $ - | $ - | $ - | $ 680.57 | 102.09 | 0.032722% | $ 61.35 |
| 29275 | Frame | Annalyn | $ 730.06 | $ - | $ - | $ - | $ - | $ 730.06 | $ 23.73 | $ - | $ - | $ - | $ - | $ 23.73 | 3.56 | 0.001141% | $ 2.14 |
| 1335 | Freimann | Justin | $ 31,042.36 | $ 9,684.15 | $ - | $ - | $ - | $ 40,726.51 | $ 1,008.88 | $ 314.73 | $ - | $ - | $ - | $ 1,323.61 | 198.54 | 0.063639% | $ 119.32 |
| 41519 | Freitas | Steven | $ - | $ - | $ 8,251.27 | $ 73,759.48 | $ 98,834.39 | $ 180,845.14 | $ - | $ - | $ 268.17 | $ 2,397.18 | $ 3,212.12 | $ 5,877.47 | 881.62 | 0.282589% | $ 529.85 |
| 38280 | Ganez | Roberto | $ - | $ - | $ 63,289.43 | $ 134,673.53 | $ 64,253.70 | $ 262,216.66 | $ - | $ - | $ 2,056.91 | $ 4,376.89 | $ 2,088.25 | $ 8,522.04 | 1,278.31 | 0.409741% | $ 768.26 |
| 21696 | Gardner | Claire | $ 29,945.00 | $ - | $ - | $ - | $ - | $ 29,945.00 | $ 973.21 | $ - | $ - | $ - | $ - | $ 973.21 | 145.98 | 0.046792% | $ 87.74 |
| 31457 | Gardner | Natalie | $ 776.09 | $ - | $ - | $ - | $ - | $ 776.09 | $ 25.22 | $ - | $ - | $ - | $ - | $ 25.22 | 3.78 | 0.001213% | $ 2.27 |
| 45031 | Gardner | Natalie | $ - | $ - | $ - | $ 9,128.27 | $ 61,727.45 | $ 70,855.72 | $ - | $ - | $ - | $ 296.67 | $ 2,006.14 | $ 2,302.81 | 345.42 | 0.110719% | $ 207.60 |
| 36884 | Gargol | Nicole | $ - | $ 49,112.84 | $ 10,262.23 | $ - | $ - | $ 59,375.07 | $ - | $ 1,596.17 | $ 333.52 | $ - | $ - | $ 1,929.69 | 289.45 | 0.092780% | $ 173.96 |
| 44836 | Garvin | Karen | $ - | $ - | $ - | $ 23,486.05 | $ 5,753.68 | $ 29,239.73 | $ - | $ - | $ - | $ 763.30 | $ 186.99 | $ 950.29 | 142.54 | 0.045690% | $ 85.67 |
| 23485 | Giaquinto | Jenna | $ - | $ - | $ - | $ 84,915.13 | $ 376.33 | $ 85,291.46 | $ - | $ - | $ - | $ 2,759.74 | $ 12.23 | $ 2,771.97 | 415.80 | 0.133277% | $ 249.89 |
| 27269 | Gilham | William | $ 11,935.17 | $ - | $ - | $ - | $ - | $ 11,935.17 | $ 387.89 | $ - | $ - | $ - | $ - | $ 387.89 | 58.18 | 0.018650% | $ 34.97 |
| 40849 | Gillespie | Sarah | $ - | $ - | $ 849.83 | $ - | $ - | $ 849.83 | $ - | $ - | $ 27.62 | $ - | $ - | $ 27.62 | 4.14 | 0.001328% | $ 2.49 |
| 44464 | Gilpin | Christina | $ - | $ - | $ - | $ 62,690.62 | $ 47,235.08 | $ 109,925.70 | $ - | $ - | $ - | $ 2,037.45 | $ 1,535.14 | $ 3,572.59 | 535.89 | 0.171770% | $ 322.07 |
| 30687 | Gin | Kevin | $ 24,477.56 | $ - | $ - | $ - | $ - | $ 24,477.56 | $ 795.52 | $ - | $ - | $ - | $ - | $ 795.52 | 119.33 | 0.038249% | $ 71.72 |
| 41068 | Giordano | Anthony | $ - | $ - | $ 53,041.65 | $ 67,198.12 | $ 4,218.68 | $ 124,458.45 | $ - | $ - | $ 1,723.85 | $ 2,183.94 | $ 137.11 | $ 4,044.90 | 606.73 | 0.194479% | $ 364.65 |
| 40682 | Giovanniello | Kaila | $ - | $ - | $ - | $ 66,272.31 | $ 79,300.89 | $ 145,573.20 | $ - | $ - | $ - | $ 2,153.85 | $ 2,577.28 | $ 4,731.13 | 709.67 | 0.227473% | $ 426.51 |
| 34433 | Gomez | Danny | $ - | $ 16,106.97 | $ - | $ - | $ - | $ 16,106.97 | $ - | $ 523.48 | $ - | $ - | $ - | $ 523.48 | 78.52 | 0.025169% | $ 47.19 |
| 29193 | Gonzales | Renee | $ 767.20 | $ - | $ - | $ - | $ - | $ 767.20 | $ 24.93 | $ - | $ - | $ - | $ - | $ 24.93 | 3.74 | 0.001199% | $ 2.25 |
| 894 | Gonzalez | Alejandro | $ 4,809.50 | $ 26,610.63 | $ 25,046.78 | $ 87,604.46 | $ 29,429.80 | $ 173,501.17 | $ 156.31 | $ 864.85 | $ 814.02 | $ 2,847.14 | $ 956.47 | $ 5,638.79 | 845.82 | 0.271114% | $ 508.34 |
| 29078 | Gonzalez | Anival | $ 75,988.14 | $ 7,892.84 | $ - | $ - | $ - | $ 83,880.98 | $ 2,469.61 | $ 256.52 | $ - | $ - | $ - | $ 2,726.13 | 408.92 | 0.131073% | $ 245.76 |
| 30349 | Gonzalez | Jason | $ 53,764.90 | $ 71,587.63 | $ 65,579.50 | $ 98,854.59 | $ 118,627.82 | $ 408,414.44 | $ 1,747.36 | $ 2,326.60 | $ 2,131.33 | $ 3,212.77 | $ 3,855.40 | $ 13,273.47 | 1,991.02 | 0.638190% | $ 1,196.61 |
| 31859 | Goodhart | Douglas | $ 36,295.53 | $ 172,958.79 | $ 181,309.92 | $ 69,648.20 | $ 15,904.16 | $ 476,116.60 | $ 1,179.60 | $ 5,621.16 | $ 5,892.57 | $ 2,263.57 | $ 516.89 | $ 15,473.79 | 2,321.07 | 0.743982% | $ 1,394.97 |
| 29140 | Gould | Stacy | $ 46,808.39 | $ 45,898.41 | $ - | $ - | $ - | $ 92,706.80 | $ 1,521.27 | $ 1,491.70 | $ - | $ - | $ - | $ 3,012.97 | 451.95 | 0.144864% | $ 271.62 |
| 31280 | Gray | Deborah | $ 786.75 | $ - | $ - | $ - | $ - | $ 786.75 | $ 25.57 | $ - | $ - | $ - | $ - | $ 25.57 | 3.84 | 0.001229% | $ 2.31 |
| 35959 | Greene | Lindsay | $ - | $ 18,955.66 | $ 6,898.08 | $ - | $ - | $ 25,853.74 | $ - | $ 616.06 | $ 224.19 | $ - | $ - | $ 840.25 | 126.04 | 0.040399% | $ 75.75 |
| 35622 | Greene | Sidra | $ - | $ 41,234.36 | $ 56,873.36 | $ 73,876.04 | $ 15,871.56 | $ 187,855.32 | $ - | $ 1,340.12 | $ 1,848.38 | $ 2,400.97 | $ 515.83 | $ 6,105.30 | 915.79 | 0.293543% | $ 550.39 |
| 32951 | Greenfield | Matthew | $ 10,774.08 | $ 11,776.07 | $ - | $ - | $ - | $ 22,550.15 | $ 350.16 | $ 382.72 | $ - | $ - | $ - | $ 732.88 | 109.93 | 0.035237% | $ 66.07 |
| 30352 | Gregory | Garland | $ 79,666.67 | $ 136,823.54 | $ 68,814.17 | $ - | $ - | $ 285,304.38 | $ 2,589.17 | $ 4,446.77 | $ 2,236.46 | $ - | $ - | $ 9,272.39 | 1,390.86 | 0.445818% | $ 835.91 |
| 41396 | Greiner | Christopher | $ - | $ - | $ 800.79 | $ - | $ - | $ 800.79 | $ - | $ - | $ 26.03 | $ - | $ - | $ 26.03 | 3.90 | 0.001251% | $ 2.35 |
| 990 | Greiner | Mike | $ 111,813.49 | $ 123,876.52 | $ 122,571.91 | $ 127,036.10 | $ 130,290.82 | $ 615,588.84 | $ 3,633.94 | $ 4,025.99 | $ 3,983.59 | $ 4,128.67 | $ 4,234.45 | $ 20,006.64 | 3,001.00 | 0.961821% | $ 1,803.60 |
| 40310 | Grieb | Alison | $ - | $ - | $ 67,281.10 | $ 19,647.46 | $ - | $ 86,928.56 | $ - | $ - | $ 2,186.64 | $ 638.54 | $ - | $ 2,825.18 | 423.78 | 0.135835% | $ 254.69 |
| 44361 | Grube | Lana | $ - | $ - | $ - | $ 5,498.95 | $ - | $ 5,498.95 | $ - | $ - | $ - | $ 178.72 | $ - | $ 178.72 | 26.81 | 0.008593% | $ 16.11 |
| 547 | Gutierrez | Elena | $ 45,898.09 | $ - | $ - | $ - | $ - | $ 45,898.09 | $ 1,491.69 | $ - | $ - | $ - | $ - | $ 1,491.69 | 223.75 | 0.071721% | $ 134.48 |
| 30371 | Gutierrez | Elvin | $ - | $ - | $ - | $ 97,279.86 | $ 174,323.70 | $ 271,603.56 | $ - | $ - | $ - | $ 3,161.60 | $ 5,665.52 | $ 8,827.12 | 1,324.07 | 0.424409% | $ 795.77 |
| 29269 | Haas | Linsey | $ 20,053.46 | $ - | $ - | $ - | $ - | $ 20,053.46 | $ 651.74 | $ - | $ - | $ - | $ - | $ 651.74 | 97.76 | 0.031336% | $ 58.75 |
| 39855 | Hagreen | Samuel | $ - | $ - | $ 67,412.31 | $ 66,138.13 | $ - | $ 133,550.44 | $ - | $ - | $ 2,190.90 | $ 2,149.49 | $ - | $ 4,340.39 | 651.06 | 0.208686% | $ 391.29 |
| 33720 | Hall | Kjersti | $ - | $ 12,664.65 | $ - | $ - | $ - | $ 12,664.65 | $ - | $ 411.60 | $ - | $ - | $ - | $ 411.60 | 61.74 | 0.019799% | $ 37.11 |
| 31459 | Halter | Beth | $ 4,007.28 | $ - | $ - | $ - | $ - | $ 4,007.28 | $ 130.24 | $ - | $ - | $ - | $ - | $ 130.24 | 19.54 | 0.006262% | $ 11.74 |
| 667 | Hamilton | Amy | $ 9,825.29 | $ 17,701.19 | $ 1,320.63 | $ 1,079.60 | $ - | $ 29,926.71 | $ 319.32 | $ 575.29 | $ 42.92 | $ 35.09 | $ - | $ 972.62 | 145.89 | 0.046764% | $ 87.68 |
| 31857 | Hanson | Danielle | $ 5,166.00 | $ - | $ - | $ - | $ - | $ 5,166.00 | $ 167.90 | $ - | $ - | $ - | $ - | $ 167.90 | 25.18 | 0.008072% | $ 15.14 |
| 968 | Hanzel | Brian | $ 1,711.65 | $ - | $ - | $ - | $ - | $ 1,711.65 | $ 55.63 | $ - | $ - | $ - | $ - | $ 55.63 | 8.34 | 0.002675% | $ 5.01 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | TOTAL SALES | | | | | | Tip Contribution | | | | | | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | | | |
| 35958 | Hareza | Elizabeth | $ - | $ 12,373.77 | $ - | $ - | $ - | $ 12,373.77 | $ - | $ 402.15 | $ - | $ - | $ - | $ 402.15 | 60.32 | 0.019335% | $ 36.25 |
| 855 | Harmon | Victor-Chance | $ 37,588.14 | $ 7,486.98 | $ 50,164.92 | $ 38,511.23 | $ - | $ 133,751.27 | $ 1,221.61 | $ 243.33 | $ 1,630.36 | $ 1,251.61 | $ - | $ 4,346.92 | 652.04 | 0.209000% | $ 391.88 |
| 32407 | Harris | Rashaid | $ 35,762.24 | $ 169,888.10 | $ 27,068.00 | $ - | $ - | $ 232,718.34 | $ 1,162.27 | $ 5,521.36 | $ 879.71 | $ - | $ - | $ 7,563.35 | 1,134.50 | 0.363647% | $ 681.84 |
| 1544 | Harshbarger | Amanda | $ 10,553.09 | $ - | $ - | $ - | $ - | $ 10,553.09 | $ 342.98 | $ - | $ - | $ - | $ - | $ 342.98 | 51.45 | 0.016490% | $ 30.92 |
| 28745 | Harshbarger | Sean | $ 54,504.36 | $ - | $ - | $ - | $ - | $ 54,504.36 | $ 1,771.39 | $ - | $ - | $ - | $ - | $ 1,771.39 | 265.71 | 0.085169% | $ 159.69 |
| 123 | Hart | Christopher | $ - | $ 38,343.00 | $ 79,291.37 | $ - | $ - | $ 117,634.37 | $ - | $ 1,246.15 | $ 2,576.97 | $ - | $ - | $ 3,823.12 | 573.47 | 0.183816% | $ 344.65 |
| 1529 | Hartnett | James | $ 113,062.29 | $ 13,733.91 | $ - | $ - | $ - | $ 126,796.20 | $ 3,674.52 | $ 446.35 | $ - | $ - | $ - | $ 4,120.88 | 618.13 | 0.198132% | $ 371.50 |
| 45126 | Hastings | Hayley | $ - | $ - | $ - | $ 6,113.64 | $ 156,490.91 | $ 162,604.55 | $ - | $ - | $ - | $ 198.69 | $ 5,085.95 | $ 5,284.65 | 792.70 | 0.254086% | $ 476.41 |
| 32183 | Hayhurst | Lara | $ 33,990.30 | $ - | $ - | $ - | $ - | $ 33,990.30 | $ 1,104.68 | $ - | $ - | $ - | $ - | $ 1,104.68 | 165.70 | 0.053113% | $ 99.59 |
| 38600 | Haynes | Sarah | $ - | $ - | $ - | $ - | $ 6,272.44 | $ 6,272.44 | $ - | $ - | $ - | $ - | $ 203.85 | $ 203.85 | 30.58 | 0.009801% | $ 18.38 |
| 41327 | Heinert | Danielle | $ - | $ - | $ 11,255.08 | $ 214.45 | $ - | $ 11,469.53 | $ - | $ - | $ 365.79 | $ 6.97 | $ - | $ 372.76 | 55.91 | 0.017922% | $ 33.60 |
| 28553 | Hemphill | James | $ 12,089.46 | $ - | $ - | $ - | $ - | $ 12,089.46 | $ 392.91 | $ - | $ - | $ - | $ - | $ 392.91 | 58.94 | 0.018891% | $ 35.42 |
| 44314 | Henry | Shantay | $ - | $ - | $ - | $ 62,252.19 | $ 108,947.88 | $ 171,200.07 | $ - | $ - | $ - | $ 2,023.20 | $ 3,540.81 | $ 5,564.00 | 834.60 | 0.267518% | $ 501.60 |
| 43258 | Herman | David | $ - | $ - | $ - | $ 52,872.75 | $ - | $ 52,872.75 | $ - | $ - | $ - | $ 1,718.36 | $ - | $ 1,718.36 | 257.75 | 0.082619% | $ 154.91 |
| 47981 | Herran | Natalie | $ - | $ - | $ - | $ - | $ 5,907.10 | $ 5,907.10 | $ - | $ - | $ - | $ - | $ 191.98 | $ 191.98 | 28.80 | 0.009230% | $ 17.31 |
| 35613 | Hicks | Jesse | $ - | $ 67,183.24 | $ 1,947.58 | $ - | $ - | $ 69,130.82 | $ - | $ 2,183.46 | $ 63.30 | $ - | $ - | $ 2,246.75 | 337.01 | 0.108024% | $ 202.55 |
| 36544 | Hicks | Katherine | $ - | $ - | $ 25,340.00 | $ 48,125.41 | $ 112,858.50 | $ 186,323.91 | $ - | $ - | $ 823.55 | $ 1,564.08 | $ 3,667.90 | $ 6,055.53 | 908.33 | 0.291150% | $ 545.91 |
| 47805 | Hilgenbrinck | Tad | $ - | $ - | $ - | $ 32,463.16 | $ - | $ 32,463.16 | $ - | $ - | $ - | $ 1,055.05 | $ - | $ 1,055.05 | 158.26 | 0.050727% | $ 95.11 |
| 34434 | Hill | Katherine | $ - | $ 55,622.94 | $ - | $ - | $ - | $ 55,622.94 | $ - | $ 1,807.75 | $ - | $ - | $ - | $ 1,807.75 | 271.16 | 0.086917% | $ 162.97 |
| 1593 | Hockett | Thomas | $ 7,066.88 | $ - | $ - | $ - | $ - | $ 7,066.88 | $ 229.67 | $ - | $ - | $ - | $ - | $ 229.67 | 34.45 | 0.011043% | $ 20.71 |
| 928 | Hohm | Jesse | $ 72,787.69 | $ 101,379.73 | $ 93,121.28 | $ 12,228.98 | $ - | $ 279,517.68 | $ 2,365.60 | $ 3,294.84 | $ 3,026.44 | $ 397.44 | $ - | $ 9,084.32 | 1,362.65 | 0.436775% | $ 818.95 |
| 31380 | Holman | Billy | $ 25,789.33 | $ - | $ - | $ - | $ - | $ 25,789.33 | $ 838.15 | $ - | $ - | $ - | $ - | $ 838.15 | 125.72 | 0.040299% | $ 75.56 |
| 1252 | Holman | Ryan | $ 100,282.30 | $ 183,487.05 | $ 7,407.66 | $ - | $ - | $ 291,177.01 | $ 3,259.17 | $ 5,963.33 | $ 240.75 | $ - | $ - | $ 9,463.25 | 1,419.49 | 0.454994% | $ 853.11 |
| 33553 | Holt | Karen | $ - | $ 121,524.36 | $ 141,289.52 | $ 120,178.18 | $ - | $ 382,992.06 | $ - | $ 3,949.54 | $ 4,591.91 | $ 3,905.79 | $ - | $ 12,447.24 | 1,867.09 | 0.598465% | $ 1,122.12 |
| 27264 | Hooper | Matthew | $ - | $ 6,379.38 | $ 8,341.43 | $ - | $ - | $ 14,720.81 | $ - | $ 207.33 | $ 271.10 | $ - | $ - | $ 478.43 | 71.76 | 0.023003% | $ 43.13 |
| 30523 | Hopper | Antwayn | $ 301.83 | $ - | $ - | $ - | $ - | $ 301.83 | $ 9.81 | $ - | $ - | $ - | $ - | $ 9.81 | 1.47 | 0.000472% | $ 0.88 |
| 1534 | House | Justin | $ 110,087.37 | $ 14,145.56 | $ - | $ - | $ - | $ 124,232.93 | $ 3,577.84 | $ 459.73 | $ - | $ - | $ - | $ 4,037.57 | 605.64 | 0.194127% | $ 363.99 |
| 37167 | House | Omicah | $ - | $ 18.83 | $ - | $ - | $ - | $ 18.83 | $ - | $ 0.61 | $ - | $ - | $ - | $ 0.61 | 0.09 | 0.000029% | $ 0.06 |
| 41473 | Houser | Gerry | $ - | $ - | $ 800.02 | $ - | $ - | $ 800.02 | $ - | $ - | $ 26.00 | $ - | $ - | $ 26.00 | 3.90 | 0.001250% | $ 2.34 |
| 43326 | Houston | James | $ - | $ - | $ - | $ 32,259.16 | $ 40,197.15 | $ 72,456.31 | $ - | $ - | $ - | $ 1,048.42 | $ 1,306.41 | $ 2,354.83 | 353.22 | 0.113221% | $ 212.29 |
| 42989 | Hudson | Mark | $ - | $ - | $ - | $ 85,999.65 | $ 114,786.82 | $ 200,786.47 | $ - | $ - | $ - | $ 2,794.99 | $ 3,730.57 | $ 6,525.56 | 978.83 | 0.313750% | $ 588.28 |
| 32185 | Huggins | Kristin | $ 900.71 | $ - | $ - | $ - | $ - | $ 900.71 | $ 29.27 | $ - | $ - | $ - | $ - | $ 29.27 | 4.39 | 0.001407% | $ 2.64 |
| 1506 | Huntley | Blaire | $ 24,628.26 | $ 7,985.16 | $ - | $ - | $ - | $ 32,613.42 | $ 800.42 | $ 259.52 | $ - | $ - | $ - | $ 1,059.94 | 158.99 | 0.050962% | $ 95.55 |
| 42167 | Hurd | Lindsay | $ - | $ - | $ - | $ 45,067.75 | $ - | $ 45,067.75 | $ - | $ - | $ - | $ 1,464.70 | $ - | $ 1,464.70 | 219.71 | 0.070423% | $ 132.04 |
| 36523 | Hynes | Mary | $ - | $ 66,289.97 | $ 33,398.56 | $ - | $ - | $ 99,688.53 | $ - | $ 2,154.42 | $ 1,085.45 | $ - | $ - | $ 3,239.88 | 485.98 | 0.155774% | $ 292.08 |
| 32640 | Iannotti | Kevin | $ - | $ - | $ - | $ 10,598.17 | $ 135,940.16 | $ 146,538.33 | $ - | $ - | $ - | $ 344.44 | $ 4,418.06 | $ 4,762.50 | 714.37 | 0.228981% | $ 429.34 |
| 248 | Iaquinto | Marcy | $ 59,669.39 | $ 62,968.38 | $ 46,893.95 | $ - | $ - | $ 169,531.72 | $ 1,939.26 | $ 2,046.47 | $ 1,524.05 | $ - | $ - | $ 5,509.78 | 826.47 | 0.264911% | $ 496.71 |
| 28116 | Ide | Christopher | $ - | $ 88,216.64 | $ 72,364.81 | $ 11,080.18 | $ - | $ 171,661.63 | $ - | $ 2,867.04 | $ 2,351.86 | $ 360.11 | $ - | $ 5,579.00 | 836.85 | 0.268239% | $ 502.95 |
| 43764 | Ingles | Peter | $ - | $ - | $ - | $ - | $ 59,608.85 | $ 59,608.85 | $ - | $ - | $ - | $ - | $ 1,937.29 | $ 1,937.29 | 290.59 | 0.093145% | $ 174.65 |
| 40851 | Jackson | Alexandra | $ - | $ - | $ 13,345.50 | $ 22,303.60 | $ 794.11 | $ 36,443.21 | $ - | $ - | $ 433.73 | $ 724.87 | $ 25.81 | $ 1,184.40 | 177.66 | 0.056946% | $ 106.77 |
| 462 | Jackson | Aryn | $ 540.49 | $ 1,175.59 | $ 1,359.11 | $ 161.81 | $ 1,221.74 | $ 4,458.74 | $ 17.57 | $ 38.21 | $ 44.17 | $ 5.26 | $ 39.71 | $ 144.91 | 21.74 | 0.006967% | $ 13.06 |
| 38098 | Javitch | Jacob | $ - | $ 13,757.04 | $ 18,122.27 | $ - | $ - | $ 31,879.31 | $ - | $ 447.10 | $ 588.97 | $ - | $ - | $ 1,036.08 | 155.41 | 0.049815% | $ 93.40 |
| 36570 | Jefferson | Michael | $ - | $ - | $ 50,643.60 | $ 57,285.15 | $ - | $ 107,928.75 | $ - | $ - | $ 1,645.92 | $ 1,861.77 | $ - | $ 3,507.68 | 526.15 | 0.168650% | $ 316.22 |
| 36724 | Jeffrey | Ryan | $ - | $ 778.67 | $ - | $ - | $ - | $ 778.67 | $ - | $ 25.31 | $ - | $ - | $ - | $ 25.31 | 3.80 | 0.001217% | $ 2.28 |
| 1562 | Johnson | Angela | $ 9,949.27 | $ 23,124.57 | $ 9,950.24 | $ - | $ - | $ 43,024.08 | $ 323.35 | $ 751.55 | $ 323.38 | $ - | $ - | $ 1,398.28 | 209.74 | 0.067230% | $ 126.06 |
| 40011 | Johnson | Blake | $ - | $ 43,765.94 | $ 31,561.96 | $ - | $ - | $ 75,327.90 | $ - | $ 1,422.39 | $ 1,025.76 | $ - | $ - | $ 2,448.16 | 367.22 | 0.117708% | $ 220.70 |
| 33087 | Johnson | Erick | $ 960.86 | $ - | $ - | $ - | $ - | $ 960.86 | $ 31.23 | $ - | $ - | $ - | $ - | $ 31.23 | 4.68 | 0.001501% | $ 2.82 |
| 44885 | Johnson | Hezekiah | $ - | $ - | $ - | $ 1,388.84 | $ - | $ 1,388.84 | $ - | $ - | $ - | $ 45.14 | $ - | $ 45.14 | 6.77 | 0.002170% | $ 4.07 |
| 40538 | Jones | Ashley | $ - | $ - | $ 22,964.17 | $ 7,019.22 | $ - | $ 29,983.39 | $ - | $ - | $ 746.34 | $ 228.12 | $ - | $ 974.46 | 146.17 | 0.046852% | $ 87.85 |
| 35491 | Jones | Ashlyn | $ - | $ - | $ - | $ - | $ 22,751.90 | $ 22,751.90 | $ - | $ - | $ - | $ - | $ 739.44 | $ 739.44 | 110.92 | 0.035552% | $ 66.66 |
| 38014 | Jones | Raleigh | $ - | $ 4,361.12 | $ - | $ - | $ - | $ 4,361.12 | $ - | $ 141.74 | $ - | $ - | $ - | $ 141.74 | 21.26 | 0.006815% | $ 12.78 |
| 1291 | Jones | Tocheanna | $ - | $ - | $ 13,834.52 | $ - | $ - | $ 13,834.52 | $ - | $ - | $ 449.62 | $ - | $ - | $ 449.62 | 67.44 | 0.021618% | $ 40.53 |
| 28547 | Jordan | Danielle | $ 28,827.74 | $ - | $ - | $ - | $ - | $ 28,827.74 | $ 936.90 | $ - | $ - | $ - | $ - | $ 936.90 | 140.54 | 0.045046% | $ 84.46 |
| 993 | Joseph | Amanda | $ 143,752.72 | $ 86,197.10 | $ - | $ - | $ - | $ 229,949.82 | $ 4,671.96 | $ 2,801.41 | $ - | $ - | $ - | $ 7,473.37 | 1,121.01 | 0.359320% | $ 673.73 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%    Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Kandakai | Morrietta | $ 52,430.84 | $ 31,814.43 | $ 4,373.72 | $ - | $ - | $ 88,618.99 | $ 1,704.00 | $ 1,033.97 | $ 142.15 | $ - | $ - | $ 2,880.12 | 432.02 | 0.138476% | $ 259.64 |
| 36502 | Karis | Stefanie | $ - | $ 74,221.00 | $ 150,314.07 | $ 173,740.65 | $ 123,387.53 | $ 521,663.25 | $ - | $ 2,412.18 | $ 4,885.21 | $ 5,646.57 | $ 4,010.09 | $ 16,954.06 | 2,543.11 | 0.815153% | $ 1,528.41 |
| 45091 | Karlin | Jason | $ - | $ - | $ - | $ 5,588.61 | $ 149,360.95 | $ 154,949.56 | $ - | $ - | $ - | $ 181.63 | $ 4,854.23 | $ 5,035.86 | 755.38 | 0.242125% | $ 453.98 |
| 44180 | Karn III | Albert | $ - | $ - | $ - | $ 23,264.66 | $ - | $ 23,264.66 | $ - | $ - | $ - | $ 756.10 | $ - | $ 756.10 | 113.42 | 0.036353% | $ 68.16 |
| 41027 | Karst | Michelle | $ - | $ - | $ 45,413.97 | $ 113,889.64 | $ 109,398.12 | $ 268,701.73 | $ - | $ - | $ 1,475.95 | $ 3,701.41 | $ 3,555.44 | $ 8,732.81 | 1,309.92 | 0.419847% | $ 787.26 |
| 31691 | Kehret | Jeremiah | $ 30,764.03 | $ 30,438.01 | $ - | $ - | $ - | $ 61,202.04 | $ 999.83 | $ 989.24 | $ - | $ - | $ - | $ 1,989.07 | 298.36 | 0.095635% | $ 179.31 |
| 45780 | Kennedy | Gregory | $ - | $ - | $ - | $ 109,772.22 | $ - | $ 109,772.22 | $ - | $ - | $ - | $ 3,567.60 | $ - | $ 3,567.60 | 535.14 | 0.171530% | $ 321.62 |
| 36719 | Keon | Daniel | $ - | $ 37,526.86 | $ 122,455.15 | $ 148,892.10 | $ 36,407.50 | $ 345,281.61 | $ - | $ 1,219.62 | $ 3,979.79 | $ 4,838.99 | $ 1,183.24 | $ 11,221.65 | 1,683.25 | 0.539538% | $ 1,011.63 |
| 428 | Keville | Catherine | $ 296.23 | $ - | $ - | $ - | $ 800.15 | $ 1,096.38 | $ 9.63 | $ - | $ - | $ - | $ 26.00 | $ 35.63 | 5.34 | 0.001713% | $ 3.21 |
| 47506 | Kies | Samuel | $ - | $ - | $ - | $ - | $ 67,701.60 | $ 67,701.60 | $ - | $ - | $ - | $ - | $ 2,200.30 | $ 2,200.30 | 330.05 | 0.105791% | $ 198.36 |
| 47270 | King | Andrew | $ - | $ - | $ - | $ - | $ 77,977.58 | $ 77,977.58 | $ - | $ - | $ - | $ - | $ 2,534.27 | $ 2,534.27 | 380.14 | 0.121848% | $ 228.47 |
| 762 | King | Noland | $ 167,053.20 | $ 217,941.37 | $ 222,060.12 | $ 187,509.21 | $ 171,065.65 | $ 965,629.55 | $ 5,429.23 | $ 7,083.09 | $ 7,216.95 | $ 6,094.05 | $ 5,559.63 | $ 31,382.96 | 4,707.44 | 1.508896% | $ 2,829.18 |
| 33872 | Kinnard | Brian | $ - | $ 770.51 | $ - | $ - | $ - | $ 770.51 | $ - | $ 25.04 | $ - | $ - | $ - | $ 25.04 | 3.76 | 0.001204% | $ 2.26 |
| 37802 | Kizer | Kendra | $ - | $ - | $ 36,213.71 | $ 57,929.98 | $ - | $ 94,143.69 | $ - | $ - | $ 1,176.95 | $ 1,882.72 | $ - | $ 3,059.67 | 458.95 | 0.147109% | $ 275.83 |
| 36980 | Klemp | Alison | $ - | $ - | $ - | $ 11,966.60 | $ - | $ 11,966.60 | $ - | $ - | $ - | $ 388.91 | $ - | $ 388.91 | 58.34 | 0.018699% | $ 35.06 |
| 27411 | Kropkoff | Brian | $ 60,189.86 | $ - | $ - | $ - | $ - | $ 60,189.86 | $ 1,956.17 | $ - | $ - | $ - | $ - | $ 1,956.17 | 293.43 | 0.094053% | $ 176.35 |
| 39852 | LaCroix | Charles | $ - | $ - | $ 1,002.41 | $ 70,840.22 | $ 87,927.46 | $ 159,770.09 | $ - | $ - | $ 32.58 | $ 2,302.31 | $ 2,857.64 | $ 5,192.53 | 778.88 | 0.249657% | $ 468.11 |
| 30344 | Laferriere | Stephen | $ 853.11 | $ - | $ - | $ - | $ - | $ 853.11 | $ 27.73 | $ - | $ - | $ - | $ - | $ 27.73 | 4.16 | 0.001333% | $ 2.50 |
| 47508 | LaFollette | Lindsey | $ - | $ - | $ - | $ - | $ 63,303.56 | $ 63,303.56 | $ - | $ - | $ - | $ - | $ 2,057.37 | $ 2,057.37 | 308.60 | 0.098918% | $ 185.47 |
| 27632 | Larvie | Benjamin | $ 8,265.35 | $ - | $ - | $ - | $ - | $ 8,265.35 | $ 268.62 | $ - | $ - | $ - | $ - | $ 268.62 | 40.29 | 0.012915% | $ 24.22 |
| 39652 | Lavery | Barry | $ - | $ - | $ 65,388.24 | $ 4,262.99 | $ - | $ 69,651.23 | $ - | $ - | $ 2,125.12 | $ 138.55 | $ - | $ 2,263.66 | 339.55 | 0.108837% | $ 204.07 |
| 35616 | LeBar | Stephanie | $ - | $ 3,235.10 | $ - | $ - | $ - | $ 3,235.10 | $ - | $ 105.14 | $ - | $ - | $ - | $ 105.14 | 15.77 | 0.005055% | $ 9.48 |
| 31538 | LeBlanc | Melanie | $ 967.81 | $ - | $ - | $ - | $ 967.81 | $ 967.81 | $ 31.45 | $ - | $ - | $ - | $ - | $ 31.45 | 4.72 | 0.001513% | $ 2.84 |
| 45124 | Lee | Miriam | $ - | $ - | $ 4,895.23 | $ 59,717.94 | $ - | $ 64,613.17 | $ - | $ - | $ 159.09 | $ 1,940.83 | $ - | $ 2,099.93 | 314.99 | 0.100965% | $ 189.31 |
| 42543 | Lee | Timothy | $ - | $ - | $ 117,427.85 | $ 150,323.12 | $ - | $ 267,750.97 | $ - | $ - | $ 3,816.41 | $ 4,885.50 | $ - | $ 8,701.91 | 1,305.29 | 0.418389% | $ 784.48 |
| 1316 | Lefevre | Jared | $ 37,716.60 | $ - | $ - | $ - | $ - | $ 37,716.60 | $ 1,225.79 | $ - | $ - | $ - | $ - | $ 1,225.79 | 183.87 | 0.058936% | $ 110.51 |
| 32292 | Lerch | Jamie | $ 31,689.33 | $ 32,712.26 | $ - | $ - | $ - | $ 64,401.59 | $ 1,029.90 | $ 1,063.15 | $ - | $ - | $ - | $ 2,093.05 | 313.96 | 0.100634% | $ 188.69 |
| 47712 | Leslie | Kaitlin | $ - | $ - | $ - | $ 46,780.88 | $ - | $ 46,780.88 | $ - | $ - | $ - | $ 1,520.38 | $ - | $ 1,520.38 | 228.06 | 0.073100% | $ 137.06 |
| 41212 | Levin | Colby | $ - | $ - | $ 23,533.46 | $ 82,590.20 | $ 55,465.01 | $ 161,588.67 | $ - | $ - | $ 764.84 | $ 2,684.18 | $ 1,802.61 | $ 5,251.63 | 787.74 | 0.252499% | $ 473.44 |
| 1508 | Levy | Shana | $ 92,643.88 | $ 117,741.21 | $ 55,570.11 | $ - | $ - | $ 265,955.20 | $ 3,010.93 | $ 3,826.59 | $ 1,806.03 | $ - | $ - | $ 8,643.54 | 1,296.53 | 0.415583% | $ 779.22 |
| 34436 | Lewis | Kaitlyn | $ - | $ 102,960.24 | $ 87,795.23 | $ 43,208.45 | $ - | $ 233,963.92 | $ - | $ 3,346.21 | $ 2,853.34 | $ 1,404.27 | $ - | $ 7,603.83 | 1,140.57 | 0.365593% | $ 685.49 |
| 1278 | Lewis | Michael | $ 176,195.21 | $ 195,197.92 | $ 64,404.01 | $ - | $ - | $ 435,797.14 | $ 5,726.34 | $ 6,343.93 | $ 2,093.13 | $ - | $ - | $ 14,163.41 | 2,124.51 | 0.680978% | $ 1,276.83 |
| 1034 | Librach | Julie | $ 79,474.61 | $ - | $ - | $ - | $ - | $ 79,474.61 | $ 2,582.92 | $ - | $ - | $ - | $ - | $ 2,582.92 | 387.44 | 0.124187% | $ 232.85 |
| 42541 | Lipinski | Amanda | $ - | $ - | $ 31,882.24 | $ - | $ - | $ 31,882.24 | $ - | $ - | $ 1,036.17 | $ - | $ - | $ 1,036.17 | 155.43 | 0.049819% | $ 93.41 |
| 44835 | Littman | Thomas | $ - | $ - | $ 22,504.73 | $ 38,947.07 | $ - | $ 61,451.80 | $ - | $ - | $ 731.40 | $ 1,265.78 | $ - | $ 1,997.18 | 299.58 | 0.096025% | $ 180.05 |
| 1415 | Livingston Jr. | Ronald | $ 97,509.87 | $ 18,757.08 | $ - | $ - | $ - | $ 116,266.95 | $ 3,169.07 | $ 609.61 | $ - | $ - | $ - | $ 3,778.68 | 566.80 | 0.181679% | $ 340.65 |
| 30530 | LoBalsamo | Michael | $ - | $ - | $ 70,501.94 | $ 90,465.81 | $ 43,038.19 | $ 204,005.94 | $ - | $ - | $ 2,291.31 | $ 2,940.14 | $ 1,398.74 | $ 6,630.19 | 994.53 | 0.318780% | $ 597.71 |
| 29076 | Locker | Amy | $ 859.79 | $ - | $ - | $ - | $ 859.79 | $ 859.79 | $ 27.94 | $ - | $ - | $ - | $ - | $ 27.94 | 4.19 | 0.001344% | $ 2.52 |
| 28411 | Logan | Isaac | $ 14,643.70 | $ - | $ - | $ - | $ - | $ 14,643.70 | $ 475.92 | $ - | $ - | $ - | $ - | $ 475.92 | 71.39 | 0.022882% | $ 42.90 |
| 1009 | Loh | Kelvin | $ 1,945.83 | $ - | $ - | $ - | $ - | $ 1,945.83 | $ 63.24 | $ - | $ - | $ - | $ - | $ 63.24 | 9.49 | 0.003041% | $ 5.70 |
| 41518 | Lowenhaupt | William | $ - | $ - | $ 7,690.48 | $ 130,906.82 | $ 113,275.56 | $ 251,872.86 | $ - | $ - | $ 249.94 | $ 4,254.47 | $ 3,681.46 | $ 8,185.87 | 1,227.88 | 0.393577% | $ 737.96 |
| 38060 | Lubojasky | Aubrey | $ - | $ 8,343.71 | $ 52,926.38 | $ 71,276.51 | $ 24,873.64 | $ 157,420.24 | $ - | $ 271.17 | $ 1,720.11 | $ 2,316.49 | $ 808.39 | $ 5,116.16 | 767.42 | 0.245985% | $ 461.22 |
| 1333 | Luchs | Shelli | $ 71,276.45 | $ 66,738.11 | $ - | $ - | $ 138,014.56 | $ 138,014.56 | $ 2,316.48 | $ 2,168.99 | $ - | $ - | $ - | $ 4,485.47 | 672.82 | 0.215662% | $ 404.37 |
| 47197 | Lundahl | Bryan | $ - | $ - | $ - | $ 1,698.15 | $ - | $ 1,698.15 | $ - | $ - | $ - | $ 55.19 | $ - | $ 55.19 | 8.28 | 0.002654% | $ 4.98 |
| 1174 | Lundell | Laurel | $ 100,551.94 | $ - | $ - | $ - | $ - | $ 100,551.94 | $ 3,267.94 | $ - | $ - | $ - | $ - | $ 3,267.94 | 490.19 | 0.157123% | $ 294.61 |
| 38986 | Lundquist | Nicholas | $ - | $ - | $ - | $ 83,042.18 | $ - | $ 83,042.18 | $ - | $ - | $ - | $ 2,698.87 | $ - | $ 2,698.87 | 404.83 | 0.129762% | $ 243.30 |
| 1596 | Lupianez | Maria | $ 127,751.19 | $ 162,365.36 | $ 149,437.12 | $ 155,558.34 | $ 142,930.43 | $ 738,042.44 | $ 4,151.91 | $ 5,276.87 | $ 4,856.71 | $ 5,055.65 | $ 4,645.24 | $ 23,986.38 | 3,597.96 | 1.153268% | $ 2,162.38 |
| 1451 | Lynche | Michael | $ 103,587.80 | $ 75,584.94 | $ - | $ - | $ - | $ 179,172.74 | $ 3,366.60 | $ 2,456.51 | $ - | $ - | $ - | $ 5,823.11 | 873.47 | 0.279976% | $ 524.96 |
| 33880 | Lyons | Clifford | $ - | $ 15,240.57 | $ - | $ - | $ - | $ 15,240.57 | $ - | $ 495.32 | $ - | $ - | $ - | $ 495.32 | 74.30 | 0.023815% | $ 44.65 |
| 36751 | Lyons | Edel | $ - | $ 19,455.20 | $ - | $ - | $ - | $ 19,455.20 | $ - | $ 632.29 | $ - | $ - | $ - | $ 632.29 | 94.84 | 0.030401% | $ 57.00 |
| 45123 | Macias | Micah | $ - | $ - | $ 5,197.05 | $ 76,810.01 | $ 82,007.06 | $ 82,007.06 | $ - | $ - | $ 168.90 | $ 2,496.33 | $ - | $ 2,665.23 | 399.78 | 0.128145% | $ 240.27 |
| 565 | Macklin | Courtney | $ 12,332.62 | $ - | $ - | $ - | $ - | $ 12,332.62 | $ 397.56 | $ - | $ - | $ - | $ - | $ 397.56 | 59.63 | 0.019115% | $ 35.84 |
| 40895 | Madden | Robert | $ - | $ - | $ 45,114.86 | $ 10,751.78 | $ - | $ 55,866.64 | $ - | $ - | $ 1,466.23 | $ 349.43 | $ - | $ 1,815.67 | 272.35 | 0.087297% | $ 163.68 |
| 44838 | Magee | Thomas | $ - | $ - | $ 1,409.47 | $ - | $ - | $ 1,409.47 | $ - | $ - | $ 45.81 | $ - | $ - | $ 45.81 | 6.87 | 0.002202% | $ 4.13 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | TOTAL SALES | | | | | | Tip Contribution | | | | | | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | | | |
| 1326 | Magnasco | Frank | $ 6,048.90 | $ 120,067.77 | $ 154,086.98 | $ 19,443.82 | $ 3,503.68 | $ 303,151.15 | $ 196.59 | $ 3,902.20 | $ 5,007.83 | $ 631.92 | $ 113.87 | $ 9,852.61 | $ 1,477.86 | 0.473705% | $ 888.20 |
| 981 | Majewski | Christopher | $ 8,815.89 | $ 104,357.94 | $ 68,958.65 | $ - | $ - | $ 182,132.48 | $ 286.52 | $ 3,391.63 | $ 2,241.16 | $ - | $ - | $ 5,919.31 | $ 887.90 | 0.284601% | $ 533.63 |
| 42517 | Major | Robbin | $ - | $ - | $ - | $ 13,559.34 | $ 30,008.35 | $ 43,567.69 | $ - | $ - | $ - | $ 440.68 | $ 975.27 | $ 1,415.95 | $ 212.39 | 0.068079% | $ 127.65 |
| 32294 | Mak | Sarah | $ 20,943.16 | $ 127,704.92 | $ 151,462.98 | $ 135,367.64 | $ 131,679.44 | $ 567,157.95 | $ 680.65 | $ 4,150.41 | $ 4,922.54 | $ 4,399.45 | $ 4,279.58 | $ 18,432.63 | $ 2,764.90 | 0.886243% | $ 1,661.71 |
| 43970 | Malafronte | Brendan | $ - | $ - | $ - | $ 50,784.67 | $ - | $ 50,784.67 | $ - | $ - | $ - | $ 1,650.50 | $ - | $ 1,650.50 | $ 247.58 | 0.079356% | $ 148.79 |
| 25004 | Mancuso | Jesse | $ - | $ - | $ - | $ 121,123.16 | $ 46,350.92 | $ 167,474.08 | $ - | $ - | $ - | $ 3,936.50 | $ 1,506.40 | $ 5,442.91 | $ 816.44 | 0.261696% | $ 490.68 |
| 34224 | Manna | Kristin | $ - | $ 134,045.90 | $ 209,894.60 | $ 172,812.92 | $ 160,613.31 | $ 677,366.73 | $ - | $ 4,356.49 | $ 6,821.57 | $ 5,616.42 | $ 5,219.93 | $ 22,014.42 | $ 3,302.16 | 1.058456% | $ 1,984.60 |
| 33426 | Manning | Megan | $ - | $ 45,667.51 | $ - | $ - | $ - | $ 45,667.51 | $ - | $ 1,484.19 | $ - | $ - | $ - | $ 1,484.19 | $ 222.63 | 0.071360% | $ 133.80 |
| 35034 | Mari | Joseph | $ - | $ 60,334.94 | $ - | $ - | $ - | $ 60,334.94 | $ - | $ 1,960.89 | $ - | $ - | $ - | $ 1,960.89 | $ 294.13 | 0.094280% | $ 176.77 |
| 40832 | Marino | Samantha | $ - | $ - | $ 872.25 | $ - | $ - | $ 872.25 | $ - | $ - | $ 28.35 | $ - | $ - | $ 28.35 | $ 4.25 | 0.001363% | $ 2.56 |
| 33127 | Markland | Daniela | $ 799.84 | $ 190,960.97 | $ 41,263.53 | $ - | $ - | $ 233,024.34 | $ 25.99 | $ 6,206.23 | $ 1,341.06 | $ - | $ - | $ 7,573.29 | $ 1,135.99 | 0.364125% | $ 682.73 |
| 25412 | Marotta | Jenna | $ 127,876.78 | $ 274,484.70 | $ 155,972.05 | $ 23,626.23 | $ 8,754.82 | $ 590,714.58 | $ 4,156.00 | $ 8,920.75 | $ 5,069.09 | $ 767.85 | $ 284.53 | $ 19,198.22 | $ 2,879.73 | 0.923053% | $ 1,730.72 |
| 42778 | Martin | James | $ - | $ - | $ - | $ - | $ 75,082.89 | $ 75,082.89 | $ - | $ - | $ - | $ - | $ 2,440.19 | $ 2,440.19 | $ 366.03 | 0.117325% | $ 219.98 |
| 40850 | Martin | Samantha | $ - | $ - | $ 5,404.02 | $ - | $ - | $ 5,404.02 | $ - | $ - | $ 175.63 | $ - | $ - | $ 175.63 | $ 26.34 | 0.008444% | $ 15.83 |
| 41029 | Martinez | Kristopher | $ - | $ - | $ 35,220.19 | $ 86,939.82 | $ - | $ 122,160.01 | $ - | $ - | $ 1,144.66 | $ 2,825.54 | $ - | $ 3,970.20 | $ 595.53 | 0.190888% | $ 357.91 |
| 33552 | Mason | Joshua | $ - | $ 97.48 | $ - | $ - | $ - | $ 97.48 | $ - | $ 3.17 | $ - | $ - | $ - | $ 3.17 | $ 0.48 | 0.000152% | $ 0.29 |
| 39851 | Masters | Jon | $ - | $ - | $ 589.60 | $ - | $ - | $ 589.60 | $ - | $ - | $ 19.16 | $ - | $ - | $ 19.16 | $ 2.87 | 0.000921% | $ 1.73 |
| 32022 | Mattox | Rachel | $ - | $ - | $ - | $ - | $ 29,182.94 | $ 29,182.94 | $ - | $ - | $ - | $ - | $ 948.45 | $ 948.45 | $ 142.27 | 0.045601% | $ 85.50 |
| 1353 | Mazara | Xavier | $ 72,249.30 | $ 4,204.34 | $ - | $ - | $ - | $ 76,453.64 | $ 2,348.10 | $ 136.64 | $ - | $ - | $ - | $ 2,484.74 | $ 372.71 | 0.119467% | $ 224.00 |
| 29272 | Mazzoccone | Steven | $ 17,533.46 | $ - | $ - | $ - | $ - | $ 17,533.46 | $ 569.84 | $ - | $ - | $ - | $ - | $ 569.84 | $ 85.48 | 0.027398% | $ 51.37 |
| 44756 | McCall | Ryan | $ - | $ - | $ - | $ 42,196.59 | $ 40,795.68 | $ 82,992.27 | $ - | $ - | $ - | $ 1,371.39 | $ 1,325.86 | $ 2,697.25 | $ 404.59 | 0.129684% | $ 243.16 |
| 31458 | McCarthy | Timothy | $ 57,746.73 | $ 166,812.13 | $ 150,384.38 | $ 181,388.39 | $ 43,613.86 | $ 599,945.49 | $ 1,876.77 | $ 5,421.39 | $ 4,887.49 | $ 5,895.12 | $ 1,417.45 | $ 19,498.23 | $ 2,924.73 | 0.937477% | $ 1,757.77 |
| 42448 | McConnell | Jacquelyn | $ - | $ - | $ 588.27 | $ - | $ - | $ 588.27 | $ - | $ - | $ 19.12 | $ - | $ - | $ 19.12 | $ 2.87 | 0.000919% | $ 1.73 |
| 801 | McCreight | Rebecca | $ 8,624.55 | $ - | $ - | $ - | $ - | $ 8,624.55 | $ 280.30 | $ - | $ - | $ - | $ - | $ 280.30 | $ 42.04 | 0.013477% | $ 25.27 |
| 36513 | McGinley | Johanna | $ - | $ 30,050.20 | $ - | $ - | $ - | $ 30,050.20 | $ - | $ 976.63 | $ - | $ - | $ - | $ 976.63 | $ 146.49 | 0.046957% | $ 88.04 |
| 33790 | McGrath | Emily | $ - | $ - | $ 65,319.96 | $ 2,893.87 | $ - | $ 68,213.83 | $ - | $ - | $ 2,122.90 | $ 94.05 | $ - | $ 2,216.95 | $ 332.54 | 0.106591% | $ 199.86 |
| 1310 | McKinney | Talisia | $ 74,360.57 | $ - | $ - | $ - | $ - | $ 74,360.57 | $ 2,416.72 | $ - | $ - | $ - | $ - | $ 2,416.72 | $ 362.51 | 0.116196% | $ 217.87 |
| 40317 | McKinney | William | $ - | $ - | $ 35,651.23 | $ 17,973.60 | $ - | $ 53,625.03 | $ - | $ - | $ 1,158.66 | $ 584.15 | $ - | $ 1,742.81 | $ 261.42 | 0.083795% | $ 157.12 |
| 1421 | McKissick | Andrew | $ - | $ - | $ - | $ 41,998.12 | $ - | $ 41,998.12 | $ - | $ - | $ - | $ 1,364.94 | $ - | $ 1,364.94 | $ 204.74 | 0.065626% | $ 123.05 |
| 47978 | McLaughlin | Rachel | $ - | $ - | $ - | $ 23,689.87 | $ 23,689.87 | $ - | $ - | $ - | $ - | $ 769.92 | $ 769.92 | $ 115.49 | 0.037018% | $ 69.41 |
| 41663 | McManus | Nathan | $ - | $ - | $ - | $ 112,212.45 | $ 40,111.05 | $ 152,323.50 | $ - | $ - | $ - | $ 3,646.90 | $ 1,303.61 | $ 4,950.51 | $ 742.58 | 0.238021% | $ 446.29 |
| 37169 | McNally | Jacqueline | $ - | $ 57,400.48 | $ 146,009.01 | $ 138,796.29 | $ 97,454.85 | $ 439,660.63 | $ - | $ 1,865.52 | $ 4,745.29 | $ 4,510.88 | $ 3,167.28 | $ 14,288.97 | $ 2,143.35 | 0.687015% | $ 1,288.15 |
| 731 | McNamee | Brett | $ 7,129.55 | $ - | $ - | $ - | $ - | $ 7,129.55 | $ 231.71 | $ - | $ - | $ - | $ - | $ 231.71 | $ 34.76 | 0.011141% | $ 20.89 |
| 127 | McNeal | James | $ 1,199.31 | $ - | $ 3,131.42 | $ 573.09 | $ - | $ 4,903.82 | $ 38.98 | $ - | $ 101.77 | $ 18.63 | $ - | $ 159.37 | $ 23.91 | 0.007663% | $ 14.37 |
| 45959 | Melko | Jillian | $ - | $ - | $ - | $ - | $ 129,053.05 | $ 129,053.05 | $ - | $ - | $ - | $ - | $ 4,194.22 | $ 4,194.22 | $ 629.13 | 0.201659% | $ 378.11 |
| 27808 | Mendel | Daniel | $ 21,682.00 | $ - | $ - | $ - | $ - | $ 21,682.00 | $ 704.67 | $ - | $ - | $ - | $ - | $ 704.67 | $ 105.70 | 0.033880% | $ 63.53 |
| 43324 | Mendez | Andres | $ - | $ - | $ - | $ 4,512.05 | $ - | $ 4,512.05 | $ - | $ - | $ - | $ 146.64 | $ - | $ 146.64 | $ 22.00 | 0.007051% | $ 13.22 |
| 36722 | Messina | Amanda | $ - | $ 50,502.67 | $ 119,022.27 | $ 108,986.43 | $ 128,540.77 | $ 407,052.14 | $ - | $ 1,641.34 | $ 3,868.22 | $ 3,542.06 | $ 4,177.58 | $ 13,229.19 | $ 1,984.38 | 0.636386% | $ 1,193.08 |
| 37772 | Meyer | Jove | $ - | $ 31,716.58 | $ 51,777.49 | $ - | $ - | $ 83,494.07 | $ - | $ 1,030.79 | $ 1,682.77 | $ - | $ - | $ 2,713.56 | $ 407.03 | 0.130468% | $ 244.63 |
| 1101 | Meyer | Kyle | $ 110,811.30 | $ 112,819.09 | $ 63,354.34 | $ - | $ - | $ 286,984.73 | $ 3,601.37 | $ 3,666.62 | $ 2,059.02 | $ - | $ - | $ 9,327.00 | $ 1,399.05 | 0.448443% | $ 840.83 |
| 1312 | Midkiff | Griff | $ - | $ - | $ 72,600.35 | $ 109,136.73 | $ 181,737.08 | $ - | $ - | $ - | $ 2,359.51 | $ 3,546.94 | $ 5,906.46 | $ 885.97 | 0.283983% | $ 532.47 |
| 42548 | Mikita | Ryan | $ - | $ - | $ - | $ 113,842.90 | $ 57,740.78 | $ 171,583.68 | $ - | $ - | $ - | $ 3,699.89 | $ 1,876.58 | $ 5,576.47 | $ 836.47 | 0.268117% | $ 502.72 |
| 36372 | Milnes | Kevin | $ - | $ 13,386.54 | $ 96,697.14 | $ 33,011.69 | $ - | $ 143,095.37 | $ - | $ 435.06 | $ 3,142.66 | $ 1,072.88 | $ - | $ 4,650.60 | $ 697.59 | 0.223601% | $ 419.25 |
| 48170 | Milton | Suzanne | $ - | $ - | $ - | $ - | $ 20,076.91 | $ 20,076.91 | $ - | $ - | $ - | $ - | $ 652.50 | $ 652.50 | $ 97.87 | 0.031373% | $ 58.82 |
| 38217 | Miranda | Erika | $ - | $ 624.07 | $ - | $ - | $ - | $ 624.07 | $ - | $ 20.28 | $ - | $ - | $ - | $ 20.28 | $ 3.04 | 0.000975% | $ 1.83 |
| 44694 | Modica | Jason | $ - | $ - | $ - | $ 23,542.79 | $ 12,217.95 | $ 35,760.74 | $ - | $ - | $ - | $ 765.14 | $ 397.08 | $ 1,162.22 | $ 174.33 | 0.055880% | $ 104.77 |
| 48291 | Mompoint | Britianny | $ - | $ - | $ - | $ 1,462.17 | $ 1,462.17 | $ - | $ - | $ - | $ - | $ 47.52 | $ 47.52 | $ 7.13 | 0.002285% | $ 4.28 |
| 28743 | Montilla | Sarah | $ 59,373.77 | $ 18,635.99 | $ - | $ - | $ - | $ 78,009.76 | $ 1,929.65 | $ 605.67 | $ - | $ - | $ - | $ 2,535.32 | $ 380.30 | 0.121898% | $ 228.56 |
| 728 | Moore | Jessica | $ 76,693.41 | $ 67,628.74 | $ 15,853.87 | $ - | $ - | $ 160,176.02 | $ 2,492.54 | $ 2,197.93 | $ 515.25 | $ - | $ - | $ 5,205.72 | $ 780.86 | 0.250292% | $ 469.30 |
| 37170 | Morales | Samantha | $ - | $ 30,115.60 | $ 80,302.08 | $ 91,931.54 | $ 3,873.64 | $ 206,222.86 | $ - | $ 978.76 | $ 2,609.82 | $ 2,987.78 | $ 125.89 | $ 6,702.24 | $ 1,005.34 | 0.322245% | $ 604.21 |
| 1212 | Morey | Christopher | $ 64,966.25 | $ - | $ - | $ - | $ - | $ 64,966.25 | $ 2,111.40 | $ - | $ - | $ - | $ - | $ 2,111.40 | $ 316.71 | 0.101517% | $ 190.34 |
| 40418 | Morland | Michael | $ - | $ - | $ 71,907.82 | $ 146,690.03 | $ 23,910.45 | $ 242,508.30 | $ - | $ - | $ 2,337.00 | $ 4,767.43 | $ 777.09 | $ 7,881.52 | $ 1,182.23 | 0.378944% | $ 710.52 |
| 916 | Mortimer | Neal | $ 10,176.42 | $ - | $ - | $ - | $ - | $ 10,176.42 | $ 330.73 | $ - | $ - | $ - | $ - | $ 330.73 | $ 49.61 | 0.015902% | $ 29.82 |
| 35612 | Moss | Christopher | $ - | $ 21,237.48 | $ - | $ - | $ - | $ 21,237.48 | $ - | $ 690.22 | $ - | $ - | $ - | $ 690.22 | $ 103.53 | 0.033186% | $ 62.22 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: **3.25%**    Total NY Settlement Fund **$ 187,500.00**

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466 | Moss | Kirkwood | $ 65,751.37 | $ 76,830.10 | $ - | $ - | $ - | $ 142,581.47 | $ 2,136.92 | $ 2,496.98 | $ - | $ - | $ - | $ 4,633.90 | 695.08 | 0.222798% | $ 417.75 |
| 44755 | Moton | Sean | $ - | $ - | $ - | $ 29,429.69 | $ 158,984.11 | $ 188,414.20 | $ - | $ - | $ - | $ 956.46 | $ 5,167.00 | $ 6,123.46 | 918.52 | 0.294417% | $ 552.03 |
| 37877 | Moynihan | John | $ - | $ - | $ - | $ 93,174.70 | $ 31,820.66 | $ 124,995.36 | $ - | $ - | $ 3,028.18 | $ 1,034.17 | $ - | $ 4,062.35 | 609.35 | 0.195318% | $ 366.22 |
| 32939 | Muts | David | $ 14,458.09 | $ 97,228.19 | $ 16,942.59 | $ 22,243.33 | $ - | $ 150,872.20 | $ 469.89 | $ 3,159.92 | $ 550.63 | $ 722.91 | $ - | $ 4,903.35 | 735.50 | 0.235753% | $ 442.04 |
| 45087 | Mulligan | Thomas | $ - | $ - | $ 1,414.31 | $ - | $ - | $ 1,414.31 | $ - | $ - | $ 45.97 | $ - | $ - | $ 45.97 | 6.89 | 0.002210% | $ 4.14 |
| 1466 | Murray | Benjamin | $ 443.87 | $ - | $ - | $ - | $ - | $ 443.87 | $ 14.43 | $ - | $ - | $ - | $ - | $ 14.43 | 2.16 | 0.000694% | $ 1.30 |
| 40313 | Murray | Kasey | $ - | $ - | $ 65,712.50 | $ 89,534.13 | $ 6,840.49 | $ 162,087.12 | $ - | $ - | $ 2,135.66 | $ 2,909.86 | $ 222.32 | $ 5,267.83 | 790.17 | 0.253278% | $ 474.90 |
| 36721 | Nadeau | Steven | $ - | $ - | $ 7,529.56 | $ - | $ - | $ 7,529.56 | $ - | $ - | $ 244.71 | $ - | $ - | $ 244.71 | 36.71 | 0.011766% | $ 22.06 |
| 36542 | Najjoum | Jason | $ - | $ 99,849.76 | $ 158,749.95 | $ 81,468.99 | $ - | $ 340,068.70 | $ - | $ 3,245.12 | $ 5,159.37 | $ 2,647.74 | $ - | $ 11,052.23 | 1,657.83 | 0.531393% | $ 996.36 |
| 1570 | Nathan | Jeffrey | $ 33,323.05 | $ - | $ - | $ - | $ - | $ 33,323.05 | $ 1,083.00 | $ - | $ - | $ - | $ - | $ 1,083.00 | 162.45 | 0.052071% | $ 97.63 |
| 32775 | Nau | Luska | $ 6,977.78 | $ 876.16 | $ - | $ - | $ - | $ 7,853.94 | $ 226.78 | $ 28.48 | $ - | $ - | $ - | $ 255.25 | 38.29 | 0.012273% | $ 23.01 |
| 47868 | Nelson | Steeven | $ - | $ - | $ - | $ 49,548.98 | $ - | $ 49,548.98 | $ - | $ - | $ - | $ 1,610.34 | $ - | $ 1,610.34 | 241.55 | 0.077425% | $ 145.17 |
| 41470 | Newman | Kaitlyn | $ - | $ - | $ 8,390.33 | $ 27,292.20 | $ - | $ 35,682.53 | $ - | $ - | $ 272.69 | $ 887.00 | $ - | $ 1,159.68 | 173.95 | 0.055758% | $ 104.55 |
| 27153 | Nickley | Desiree | $ 49,565.45 | $ 2,571.31 | $ - | $ - | $ - | $ 52,136.76 | $ 1,610.88 | $ 83.57 | $ - | $ - | $ - | $ 1,694.44 | 254.17 | 0.081469% | $ 152.75 |
| 1505 | Nogee | Rori | $ 31,013.08 | $ 72,908.95 | $ 25,537.18 | $ - | $ - | $ 129,459.21 | $ 1,007.93 | $ 2,369.54 | $ 829.96 | $ - | $ - | $ 4,207.42 | 631.11 | 0.202293% | $ 379.30 |
| 24310 | Norton | Kelli | $ - | $ - | $ - | $ 1,495.36 | $ - | $ 1,495.36 | $ - | $ - | $ - | $ 48.60 | $ - | $ 48.60 | 7.29 | 0.002337% | $ 4.38 |
| 47509 | Noto | Jonathan | $ - | $ - | $ - | $ 46,909.32 | $ - | $ 46,909.32 | $ - | $ - | $ - | $ 1,524.55 | $ - | $ 1,524.55 | 228.68 | 0.073301% | $ 137.44 |
| 43504 | Oboikovitz | Mallory | $ - | $ - | $ - | $ 76,081.34 | $ - | $ 76,081.34 | $ - | $ - | $ - | $ 2,472.64 | $ - | $ 2,472.64 | 370.90 | 0.118885% | $ 222.91 |
| 38196 | O'Connor | Steven | $ - | $ 13,727.26 | $ 75,064.97 | $ 21,360.00 | $ - | $ 110,152.23 | $ - | $ 446.14 | $ 2,439.61 | $ 694.20 | $ - | $ 3,579.95 | 536.99 | 0.172124% | $ 322.73 |
| 29073 | O'Keefe | Shannon | $ 48,013.61 | $ 85,786.90 | $ 15,677.53 | $ - | $ - | $ 149,478.04 | $ 1,560.44 | $ 2,788.07 | $ 509.52 | $ - | $ - | $ 4,858.04 | 728.71 | 0.233575% | $ 437.95 |
| 40311 | Oldham | Ryan | $ - | $ - | $ 86.21 | $ - | $ - | $ 86.21 | $ - | $ - | $ 2.80 | $ - | $ - | $ 2.80 | 0.42 | 0.000135% | $ 0.25 |
| 45786 | Oler | Lauren | $ - | $ - | $ - | $ - | $ 89,188.30 | $ 89,188.30 | $ - | $ - | $ - | $ - | $ 2,898.62 | $ 2,898.62 | 434.79 | 0.139366% | $ 261.31 |
| 47399 | Olson | Devin | $ - | $ - | $ - | $ - | $ 47,339.11 | $ 47,339.11 | $ - | $ - | $ - | $ - | $ 1,538.52 | $ 1,538.52 | 230.78 | 0.073977% | $ 138.70 |
| 44837 | Oropesa | Melissa | $ - | $ - | $ - | $ 21,265.71 | $ 11,231.11 | $ 32,496.82 | $ - | $ - | $ - | $ 691.14 | $ 365.01 | $ 1,056.15 | 158.42 | 0.050780% | $ 95.21 |
| 32952 | Osagie | Beulah | $ 16,339.39 | $ 37,047.18 | $ - | $ - | $ - | $ 53,386.57 | $ 531.03 | $ 1,204.03 | $ - | $ - | $ - | $ 1,735.06 | 260.26 | 0.083422% | $ 156.42 |
| 858 | Osherowitz | Elisha | $ 64,928.36 | $ 4,962.09 | $ - | $ - | $ - | $ 69,890.45 | $ 2,110.17 | $ 161.27 | $ - | $ - | $ - | $ 2,271.44 | 340.72 | 0.109211% | $ 204.77 |
| 36374 | O'Sullivan | Jessie | $ - | $ 39,239.29 | $ - | $ - | $ - | $ 39,239.29 | $ - | $ 1,275.28 | $ - | $ - | $ - | $ 1,275.28 | 191.29 | 0.061315% | $ 114.97 |
| 43786 | Owens | Ramone | $ - | $ - | $ - | $ 52,271.54 | $ 4,753.71 | $ 57,025.25 | $ - | $ - | $ - | $ 1,698.83 | $ 154.50 | $ 1,853.32 | 278.00 | 0.089133% | $ 167.08 |
| 37171 | Page | Nicholas | $ - | $ 44,031.20 | $ 90,661.86 | $ - | $ - | $ 134,693.06 | $ - | $ 1,431.01 | $ 2,946.51 | $ - | $ - | $ 4,377.52 | 656.63 | 0.210472% | $ 394.63 |
| 32653 | Page | Scott | $ 10,436.36 | $ 142,281.91 | $ 168,824.41 | $ 132,237.99 | $ 15,728.20 | $ 469,508.87 | $ 339.18 | $ 4,624.16 | $ 5,486.79 | $ 4,297.73 | $ 511.17 | $ 15,259.04 | 2,288.86 | 0.733656% | $ 1,375.61 |
| 1307 | Pappas | Elizabeth | $ 102,768.96 | $ - | $ - | $ - | $ - | $ 102,768.96 | $ 3,339.99 | $ - | $ - | $ - | $ - | $ 3,339.99 | 501.00 | 0.160587% | $ 301.10 |
| 32364 | Parisi | Alia | $ 24,713.41 | $ 140,763.83 | $ 146,483.72 | $ 73,572.47 | $ - | $ 385,533.43 | $ 803.19 | $ 4,574.82 | $ 4,760.72 | $ 2,391.11 | $ - | $ 12,529.84 | 1,879.48 | 0.602436% | $ 1,129.57 |
| 37434 | Parker | Rodney | $ - | $ - | $ 998.65 | $ - | $ - | $ 998.65 | $ - | $ - | $ 32.46 | $ - | $ - | $ 32.46 | 4.87 | 0.001560% | $ 2.93 |
| 37437 | Payne | Kendra | $ - | $ 12,476.12 | $ 29,247.44 | $ - | $ - | $ 41,723.56 | $ - | $ 405.47 | $ 950.54 | $ - | $ - | $ 1,356.02 | 203.40 | 0.065197% | $ 122.25 |
| 25855 | Pelo | Michael | $ - | $ 110,719.79 | $ 192,860.83 | $ 199,954.66 | $ 189,125.78 | $ 692,661.06 | $ - | $ 3,598.39 | $ 6,267.98 | $ 6,498.53 | $ 6,146.59 | $ 22,511.48 | 3,376.72 | 1.082355% | $ 2,029.42 |
| 43977 | Pena | Matthew | $ - | $ - | $ 55,380.80 | $ 1,660.46 | $ - | $ 57,041.26 | $ - | $ - | $ 1,799.88 | $ 53.96 | $ - | $ 1,853.84 | 278.08 | 0.089133% | $ 167.12 |
| 30357 | Perella | Matthew | $ 2,556.68 | $ - | $ - | $ - | $ - | $ 2,556.68 | $ 83.09 | $ - | $ - | $ - | $ - | $ 83.09 | 12.46 | 0.003995% | $ 7.49 |
| 1347 | Perera | Jonelle | $ 136,803.07 | $ 36,333.49 | $ - | $ - | $ - | $ 173,136.56 | $ 4,446.10 | $ 1,180.84 | $ - | $ - | $ - | $ 5,626.94 | 844.04 | 0.270544% | $ 507.27 |
| 30686 | Pereus | Ryan | $ 26,222.43 | $ - | $ - | $ - | $ - | $ 26,222.43 | $ 852.23 | $ - | $ - | $ - | $ - | $ 852.23 | 127.83 | 0.040975% | $ 76.83 |
| 40681 | Peters | Jennifer | $ - | $ - | $ 56,992.22 | $ 18,853.92 | $ - | $ 75,846.14 | $ - | $ - | $ 1,852.25 | $ 612.75 | $ - | $ 2,465.00 | 369.75 | 0.118517% | $ 222.22 |
| 31633 | Peterson | Emily | $ 4,967.04 | $ - | $ - | $ - | $ - | $ 4,967.04 | $ 161.43 | $ - | $ - | $ - | $ - | $ 161.43 | 24.21 | 0.007762% | $ 14.55 |
| 27693 | Peterson | Jill | $ 131,398.54 | $ 35,897.55 | $ - | $ - | $ - | $ 167,296.09 | $ 4,270.45 | $ 1,166.67 | $ - | $ - | $ - | $ 5,437.12 | 815.57 | 0.261418% | $ 490.16 |
| 34325 | Pettigrew | Jill | $ - | $ 120,080.13 | $ 149,257.20 | $ 115,148.58 | $ - | $ 384,485.91 | $ - | $ 3,902.60 | $ 4,850.86 | $ 3,742.33 | $ - | $ 12,495.79 | 1,874.37 | 0.600799% | $ 1,126.50 |
| 37554 | Pickering | Caitlyn | $ - | $ 48,547.23 | $ 94,018.73 | $ 152,392.21 | $ 12,430.87 | $ 307,389.04 | $ - | $ 1,577.78 | $ 3,055.61 | $ 4,952.75 | $ 404.00 | $ 9,990.14 | 1,498.52 | 0.480276% | $ 900.61 |
| 38158 | Pisarsky | Bradley | $ - | $ 3,101.17 | $ - | $ - | $ - | $ 3,101.17 | $ - | $ 100.79 | $ - | $ - | $ - | $ 100.79 | 15.12 | 0.004846% | $ 9.09 |
| 669 | Placzek | Alexis | $ 142,876.28 | $ 49,004.44 | $ - | $ - | $ - | $ 191,880.72 | $ 4,643.48 | $ 1,592.64 | $ - | $ - | $ - | $ 6,236.12 | 935.42 | 0.299834% | $ 562.19 |
| 39411 | Pool | Meghan | $ - | $ - | $ 97,818.81 | $ 129,797.90 | $ 129,295.03 | $ 356,911.74 | $ - | $ - | $ 3,179.11 | $ 4,218.43 | $ 4,202.09 | $ 11,599.63 | 1,739.94 | 0.557712% | $ 1,045.71 |
| 31455 | Pooler | Kaila | $ 25,922.10 | $ 29,660.01 | $ - | $ - | $ - | $ 55,582.11 | $ 842.47 | $ 963.95 | $ - | $ - | $ - | $ 1,806.42 | 270.96 | 0.086853% | $ 162.85 |
| 530 | Powell | Tiffany | $ 93,240.33 | $ - | $ - | $ - | $ - | $ 93,240.33 | $ 3,030.31 | $ - | $ - | $ - | $ - | $ 3,030.31 | 454.55 | 0.145698% | $ 273.18 |
| 1554 | Powers | Ryan | $ 73,301.50 | $ 110,314.11 | $ 82,857.75 | $ 5,689.59 | $ 4,981.04 | $ 277,143.99 | $ 2,382.30 | $ 3,585.21 | $ 2,692.88 | $ 184.91 | $ 161.88 | $ 9,007.18 | 1,351.08 | 0.433066% | $ 812.00 |
| 32363 | Pridemore | Christopher | $ - | $ 40,715.55 | $ 95,707.98 | $ 86,738.46 | $ 5,073.72 | $ 228,235.71 | $ - | $ 1,323.26 | $ 3,110.51 | $ 2,819.00 | $ 164.90 | $ 7,417.66 | 1,112.65 | 0.356642% | $ 668.70 |
| 27816 | Proum | Evalin | $ 25,090.52 | $ - | $ - | $ - | $ - | $ 25,090.52 | $ 815.44 | $ - | $ - | $ - | $ - | $ 815.44 | 122.32 | 0.039210% | $ 73.51 |
| 43972 | Purcell | Carolyn | $ - | $ - | $ - | $ 76,577.23 | $ 47,725.25 | $ 124,302.48 | $ - | $ - | $ - | $ 2,488.76 | $ 1,551.07 | $ 4,039.83 | 605.97 | 0.194236% | $ 364.19 |
| 44577 | Rabiej | Alison | $ - | $ - | $ - | $ 31,248.24 | $ 134,601.08 | $ 165,849.32 | $ - | $ - | $ - | $ 1,015.57 | $ 4,374.54 | $ 5,390.10 | 808.52 | 0.259157% | $ 485.92 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%   Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38016 | Ramelli | Sam | - | 673.11 | - | - | - | 673.11 | - | 21.88 | - | - | - | 21.88 | 3.28 | 0.001052% | 1.97 |
| 1011 | Ramirez | Antonio | 64,094.25 | - | - | - | - | 64,094.25 | 2,083.06 | - | - | - | - | 2,083.06 | 312.46 | 0.100154% | 187.79 |
| 30689 | Ramirez | Michael | 77,128.66 | - | 133,324.69 | - | - | 210,453.35 | 2,506.68 | - | 4,333.05 | - | - | 6,839.73 | 1,025.96 | 0.328855% | 616.60 |
| 1535 | Ramos | Rolando | - | 92,592.75 | 47,959.35 | - | - | 140,552.10 | - | 3,009.26 | 1,558.68 | - | - | 4,567.94 | 685.19 | 0.219627% | 411.80 |
| 43500 | Randle | David | - | - | - | 67,001.70 | 50,418.69 | 117,420.39 | - | - | - | 2,177.56 | 1,638.61 | 3,816.16 | 572.42 | 0.183482% | 344.03 |
| 47713 | Raynor | Thomas | - | - | - | - | 60,720.45 | 60,720.45 | - | - | - | - | 1,973.41 | 1,973.41 | 296.01 | 0.094882% | 177.90 |
| 34152 | Reaves | Theresa | - | 23,538.81 | - | - | - | 23,538.81 | - | 765.01 | - | - | - | 765.01 | 114.75 | 0.036782% | 68.97 |
| 33803 | Rensing | Jill | - | 117,132.26 | - | 17,162.48 | - | 134,294.74 | - | 3,806.80 | - | 557.78 | - | 4,364.58 | 654.69 | 0.209849% | 393.47 |
| 28858 | Renz | Shayna | - | 1,431.52 | - | - | - | 1,431.52 | - | 46.52 | - | - | - | 46.52 | 6.98 | 0.002237% | 4.19 |
| 41425 | Ribera | Morgan | - | - | - | - | 37,242.36 | 37,242.36 | - | - | - | - | 1,210.38 | 1,210.38 | 181.56 | 0.058195% | 109.12 |
| 31765 | Rich | Steven | 15,587.85 | - | 11,419.87 | - | - | 27,007.72 | 506.61 | - | 371.15 | - | - | 877.75 | 131.66 | 0.042020% | 79.13 |
| 27453 | Riker | Shanna | 113,521.67 | 17,932.52 | 102,970.56 | 146,815.36 | 145,881.52 | 527,121.63 | 3,689.45 | 582.81 | 3,346.54 | 4,771.50 | 4,741.15 | 17,131.45 | 2,569.72 | 0.823682% | 1,544.40 |
| 1250 | Riter | Chad | 123,418.34 | - | 11,606.04 | 886.33 | - | 135,910.71 | 4,011.10 | - | 377.20 | 28.81 | - | 4,417.10 | 662.56 | 0.212375% | 398.20 |
| 37849 | Rizuto | Traci | - | 27,613.37 | 70,455.71 | - | - | 98,069.08 | - | 897.43 | 2,289.81 | - | - | 3,187.25 | 478.09 | 0.153243% | 287.33 |
| 41515 | Roberts | Timothy | - | - | 16,811.60 | 188,648.03 | 49,443.13 | 254,902.76 | - | - | 546.38 | 6,131.06 | 1,606.90 | 8,284.34 | 1,242.65 | 0.398312% | 746.84 |
| 31973 | Robinson | Harold | 24,826.59 | 101,920.43 | 105,492.59 | 6,051.21 | - | 238,290.82 | 806.86 | 3,312.41 | 3,428.51 | 196.66 | - | 7,744.45 | 1,161.67 | 0.372354% | 698.16 |
| 28638 | Rodriguez | Angelica | 820.58 | - | - | - | - | 820.58 | 26.67 | - | - | - | - | 26.67 | 4.00 | 0.001282% | 2.40 |
| 47510 | Rodriguez | Christopher | - | - | - | - | 14,681.05 | 14,681.05 | - | - | - | - | 477.13 | 477.13 | 71.57 | 0.022941% | 43.01 |
| 27542 | Roesel | Joseph | - | 71,949.15 | 58,408.31 | - | - | 130,357.46 | - | 2,338.35 | 1,898.27 | - | - | 4,236.62 | 635.49 | 0.203697% | 381.93 |
| 44947 | Rogers | Rachael | - | - | - | 11,293.25 | 9,403.52 | 20,696.77 | - | - | - | 367.03 | 305.61 | 672.65 | 100.90 | 0.032341% | 60.64 |
| 33385 | Romanitan | Alexander | - | 96,585.66 | 32,310.32 | - | - | 128,895.98 | - | 3,139.03 | 1,050.09 | - | - | 4,189.12 | 628.37 | 0.201413% | 377.65 |
| 37603 | Romeo | Anthony | - | 42,364.21 | 91,004.18 | 14,987.98 | 10,964.62 | 159,320.99 | - | 1,376.84 | 2,957.64 | 487.11 | 356.35 | 5,177.93 | 776.69 | 0.248945% | 466.79 |
| 1447 | Romstadt | Scott | 3,437.55 | - | - | - | - | 3,437.55 | 111.72 | - | - | - | - | 111.72 | 16.76 | 0.005372% | 10.07 |
| 31541 | Ronda | Melissa | 42,265.44 | 10,348.13 | - | - | - | 52,613.57 | 1,373.63 | 336.31 | - | - | - | 1,709.94 | 256.49 | 0.082214% | 154.15 |
| 43608 | Roquemore | Jaclyn | - | - | - | - | 31,428.38 | 31,428.38 | - | - | - | - | 1,021.42 | 1,021.42 | 153.21 | 0.049110% | 92.08 |
| 47271 | Rose | Alexandra | - | - | - | - | 31,048.10 | 31,048.10 | - | - | - | - | 1,009.06 | 1,009.06 | 151.36 | 0.048516% | 90.97 |
| 30522 | Rosenberg | Matthew | 10,713.14 | - | - | - | - | 10,713.14 | 348.18 | - | - | - | - | 348.18 | 52.23 | 0.016740% | 31.39 |
| 31139 | Rosenblatt | Megan | 13,849.83 | - | - | - | - | 13,849.83 | 450.12 | - | - | - | - | 450.12 | 67.52 | 0.021642% | 40.58 |
| 41394 | Ross | Jerome | - | - | 29,428.88 | 29,601.03 | - | 59,029.91 | - | - | 956.44 | 962.03 | - | 1,918.47 | 287.77 | 0.092240% | 172.95 |
| 1096 | Rottman | Christopher | 36,947.93 | - | - | - | - | 36,947.93 | 1,200.81 | - | - | - | - | 1,200.81 | 180.12 | 0.057735% | 108.25 |
| 1197 | Royston | Roshunda | 45,694.43 | - | - | - | - | 45,694.43 | 1,485.07 | - | - | - | - | 1,485.07 | 222.76 | 0.071402% | 133.88 |
| 33551 | Rubek | Ryan | - | 1,857.68 | - | - | - | 1,857.68 | - | 60.37 | - | - | - | 60.37 | 9.06 | 0.002903% | 5.44 |
| 1173 | Rubino | Lisa | 68,381.15 | 54,749.11 | 37,481.33 | 73,797.10 | 3,584.44 | 237,993.13 | 2,222.39 | 1,779.35 | 1,218.14 | 2,398.41 | 116.49 | 7,734.78 | 1,160.22 | 0.371889% | 697.29 |
| 48353 | Ruiter | Eric | - | - | - | - | 5,989.09 | 5,989.09 | - | - | - | - | 194.65 | 194.65 | 29.20 | 0.009359% | 17.55 |
| 41305 | Russell-Kraft | Stephanie | - | - | 1,524.79 | - | - | 1,524.79 | - | - | 49.56 | - | - | 49.56 | 7.43 | 0.002383% | 4.47 |
| 1573 | Ryan | Chad | 13,016.25 | - | - | - | - | 13,016.25 | 423.03 | - | - | - | - | 423.03 | 63.45 | 0.020339% | 38.14 |
| 42544 | Ryan | Lisa | - | - | - | 837.76 | - | 837.76 | - | - | - | 27.23 | - | 27.23 | 4.08 | 0.001309% | 2.45 |
| 29114 | Sabaleuskaya | Valiantsina | 1,012.67 | - | - | - | - | 1,012.67 | 32.91 | - | - | - | - | 32.91 | 4.94 | 0.001582% | 2.97 |
| 33152 | Sadler | Evan | - | 3,059.88 | 50,481.31 | - | - | 53,541.19 | - | 99.45 | 1,640.64 | - | - | 1,740.09 | 261.01 | 0.086664% | 156.87 |
| 36369 | Salazar | George | 50,129.52 | 111,879.62 | 77,648.94 | 19,775.06 | - | 259,433.14 | 1,629.21 | 3,636.09 | 2,523.59 | 642.69 | - | 8,431.58 | 1,264.74 | 0.405391% | 760.11 |
| 32361 | Salimbene | Michael | 19,593.49 | 18,719.29 | - | - | - | 38,312.78 | 636.79 | 608.38 | - | - | - | 1,245.17 | 186.77 | 0.059868% | 112.25 |
| 1600 | Salmela | Matthew | 78,216.39 | 29,921.86 | - | - | - | 108,138.25 | 2,542.03 | 972.46 | - | - | - | 3,514.49 | 527.17 | 0.168977% | 316.83 |
| 30685 | Salzarulo | Laura | 68,017.61 | 25,387.13 | - | - | - | 93,404.74 | 2,210.57 | 825.08 | - | - | - | 3,035.65 | 455.35 | 0.145955% | 273.66 |
| 1141 | Sampson | Krystle | 1,211.02 | - | - | - | - | 1,211.02 | 39.36 | - | - | - | - | 39.36 | 5.90 | 0.001892% | 3.55 |
| 780 | Sanchez | Robert | 55,408.49 | 71,781.77 | 23,956.80 | - | - | 151,147.06 | 1,800.78 | 2,332.91 | 778.60 | - | - | 4,912.28 | 736.84 | 0.236183% | 442.84 |
| 35033 | Santiago | Yasmin | - | 22,545.22 | - | - | - | 22,545.22 | - | 732.72 | - | - | - | 732.72 | 109.91 | 0.035229% | 66.05 |
| 31531 | Santillan | Eddie | 12,823.74 | 813.47 | - | - | - | 13,637.21 | 416.77 | 26.44 | - | - | - | 443.21 | 66.48 | 0.021310% | 39.96 |
| 28544 | Santora | Michael | 116,003.79 | 170,357.77 | 87,355.21 | - | - | 373,716.77 | 3,770.12 | 5,536.63 | 2,839.04 | - | - | 12,145.80 | 1,821.87 | 0.583976% | 1,094.95 |
| 34324 | Sartori | Shanna | 116,028.18 | 105,633.82 | 22,967.14 | - | - | 244,629.14 | 3,770.92 | 3,433.10 | 746.43 | - | - | 7,950.45 | 1,192.57 | 0.382258% | 716.73 |
| 1495 | Scahill | Bernard | 56,644.23 | - | - | - | - | 56,644.23 | 1,840.94 | - | - | - | - | 1,840.94 | 276.14 | 0.088512% | 165.96 |
| 37768 | Scarantino | Andrea | - | 47,083.32 | 227,558.14 | 264,374.26 | 215,861.89 | 754,877.61 | - | 1,530.21 | 7,395.64 | 8,592.16 | 7,015.51 | 24,533.52 | 3,680.03 | 1.179575% | 2,211.70 |
| 46234 | Schafer | Rob | - | - | - | - | 43,173.10 | 43,173.10 | - | - | - | - | 1,403.13 | 1,403.13 | 210.47 | 0.067462% | 126.49 |
| 31687 | Schneider | Nicole | 22,919.62 | 113,952.39 | 55,187.20 | - | - | 192,059.21 | 744.89 | 3,703.45 | 1,793.58 | - | - | 6,241.92 | 936.29 | 0.300112% | 562.71 |
| 37602 | Schor | James | - | 35,262.69 | 96,150.97 | 16,563.29 | - | 147,976.95 | - | 1,146.04 | 3,124.91 | 538.31 | - | 4,809.25 | 721.39 | 0.231229% | 433.56 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: **3.25%**    Total NY Settlement Fund **$ 187,500.00**

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276 | Schwan | Diane | $ 23,604.84 | $ - | $ - | $ - | $ - | $ 23,604.84 | $ 767.16 | $ - | $ - | $ - | $ - | $ 767.16 | 115.07 | 0.036885% | $ 69.16 |
| 1373 | Schwartz | Kara | $ 4,100.76 | $ - | $ - | $ - | $ - | $ 4,100.76 | $ 133.27 | $ - | $ - | $ - | $ - | $ 133.27 | 19.99 | 0.006408% | $ 12.01 |
| 1200 | Scuteri | Jessica | $ 17,933.50 | $ - | $ - | $ - | $ - | $ 17,933.50 | $ 582.84 | $ - | $ - | $ - | $ - | $ 582.84 | 87.43 | 0.028023% | $ 52.54 |
| 40328 | Seldin | Elizabeth | $ - | $ - | $ 699.42 | $ - | $ - | $ 699.42 | $ - | $ - | $ 22.73 | $ - | $ - | $ 22.73 | 3.41 | 0.001093% | $ 2.05 |
| 37767 | Serrano | John | $ - | $ 815.45 | $ - | $ - | $ - | $ 815.45 | $ - | $ 26.50 | $ - | $ - | $ - | $ 26.50 | 3.98 | 0.001274% | $ 2.39 |
| 32295 | Settles | Charles | $ 30,560.01 | $ 57,323.28 | $ 1,349.91 | $ - | $ - | $ 89,233.22 | $ 993.20 | $ 1,863.01 | $ 43.87 | $ - | $ - | $ 2,900.08 | 435.01 | 0.139436% | $ 261.44 |
| 27400 | Shaffer | Lisanne | $ 64,200.97 | $ 122,243.11 | $ 90,872.82 | $ - | $ - | $ 277,316.90 | $ 2,086.53 | $ 3,972.90 | $ 2,953.37 | $ - | $ - | $ 9,012.80 | 1,351.92 | 0.433336% | $ 812.51 |
| 32439 | Shaw | Courtney | $ 8,996.56 | $ 17,611.23 | $ - | $ - | $ - | $ 26,607.79 | $ 292.39 | $ 572.36 | $ - | $ - | $ - | $ 864.75 | 129.71 | 0.041577% | $ 77.96 |
| 40761 | Sheltry | Jaclyn | $ - | $ - | $ 54,665.05 | $ 17,740.92 | $ - | $ 72,405.97 | $ - | $ - | $ 1,776.61 | $ 576.58 | $ - | $ 2,353.19 | 352.98 | 0.113142% | $ 212.14 |
| 31456 | Sherwood | Laura | $ 29,215.32 | $ 18,406.02 | $ - | $ - | $ - | $ 47,621.34 | $ 949.50 | $ 598.20 | $ - | $ - | $ - | $ 1,547.69 | 232.15 | 0.074413% | $ 139.52 |
| 40010 | Shields | Alison | $ - | $ - | $ 68,338.13 | $ 95,406.64 | $ - | $ 163,744.77 | $ - | $ - | $ 2,220.99 | $ 3,100.72 | $ - | $ 5,321.71 | 798.26 | 0.255868% | $ 479.75 |
| 32419 | Shillabeer | Lawrence | $ 15,122.68 | $ 47,665.82 | $ 13,503.58 | $ 12,006.63 | $ - | $ 88,298.71 | $ 491.49 | $ 1,549.14 | $ 438.87 | $ 390.22 | $ - | $ 2,869.71 | 430.46 | 0.137976% | $ 258.70 |
| 47768 | Shimek | Craig | $ - | $ - | $ - | $ - | $ 68,194.98 | $ 68,194.98 | $ - | $ - | $ - | $ - | $ 2,216.34 | $ 2,216.34 | 332.45 | 0.106562% | $ 199.80 |
| 31534 | Sidor | Melissa | $ 36,233.91 | $ 2,505.78 | $ 1,268.42 | $ 1,545.89 | $ - | $ 41,554.00 | $ 1,177.60 | $ 81.44 | $ 41.22 | $ 50.24 | $ - | $ 1,350.51 | 202.58 | 0.064932% | $ 121.75 |
| 1605 | Sikkila | Paula | $ 10,659.10 | $ - | $ - | $ - | $ - | $ 10,659.10 | $ 346.42 | $ - | $ - | $ - | $ - | $ 346.42 | 51.96 | 0.016656% | $ 31.23 |
| 734 | Silvera | Yasmin | $ 68,852.81 | $ 59,585.60 | $ 8,918.82 | $ - | $ - | $ 137,357.23 | $ 2,237.72 | $ 1,936.53 | $ 289.86 | $ - | $ - | $ 4,464.11 | 669.62 | 0.214635% | $ 402.44 |
| 22212 | Simon | Andrew | $ - | $ - | $ 41,291.41 | $ - | $ - | $ 41,291.41 | $ - | $ - | $ 1,341.97 | $ - | $ - | $ 1,341.97 | 201.30 | 0.064522% | $ 120.98 |
| 35754 | Singho | Shakira | $ - | $ - | $ 36,910.73 | $ - | $ - | $ 36,910.73 | $ - | $ - | $ 1,199.60 | $ - | $ - | $ 1,199.60 | 179.94 | 0.057677% | $ 108.14 |
| 33050 | Sklar | Deborah | $ 4,515.66 | $ 105,645.57 | $ 134,025.94 | $ 123,019.36 | $ 34,749.25 | $ 401,955.78 | $ 146.76 | $ 3,433.48 | $ 4,355.84 | $ 3,998.13 | $ 1,129.35 | $ 13,063.56 | 1,959.53 | 0.628098% | $ 1,177.68 |
| 1400 | Slatken | Eric | $ 76,218.71 | $ 82,927.52 | $ 124,464.28 | $ 66,011.38 | $ - | $ 349,621.89 | $ 2,477.11 | $ 2,695.14 | $ 4,045.09 | $ 2,145.37 | $ - | $ 11,362.71 | 1,704.41 | 0.546320% | $ 1,024.35 |
| 33555 | Sligh | Corey | $ - | $ 32,530.06 | $ - | $ - | $ - | $ 32,530.06 | $ - | $ 1,057.23 | $ - | $ - | $ - | $ 1,057.23 | 158.58 | 0.050832% | $ 95.31 |
| 28212 | Sloan | Ryan | $ 70,433.04 | $ 4,078.23 | $ - | $ - | $ - | $ 74,511.27 | $ 2,289.07 | $ 132.54 | $ - | $ - | $ - | $ 2,421.62 | 363.24 | 0.116432% | $ 218.31 |
| 41395 | Smartt | Andrew | $ - | $ - | $ 12,046.66 | $ 130,216.56 | $ 30,710.24 | $ 172,973.46 | $ - | $ - | $ 391.52 | $ 4,232.04 | $ 998.08 | $ 5,621.64 | 843.25 | 0.270289% | $ 506.79 |
| 37985 | Smith | Ashley | $ - | $ 17,519.09 | $ 36,358.78 | $ - | $ - | $ 53,877.87 | $ - | $ 569.37 | $ 1,181.66 | $ - | $ - | $ 1,751.03 | 262.65 | 0.084190% | $ 157.86 |
| 37173 | Smith | Gregory | $ - | $ 944.34 | $ - | $ - | $ - | $ 944.34 | $ - | $ 30.69 | $ - | $ - | $ - | $ 30.69 | 4.60 | 0.001476% | $ 2.77 |
| 47264 | Smith | Hartravious | $ - | $ - | $ - | $ 31,955.89 | $ - | $ 31,955.89 | $ - | $ - | $ - | $ 1,038.57 | $ - | $ 1,038.57 | 155.78 | 0.049934% | $ 93.63 |
| 37518 | Smith | Heather | $ - | $ 50,609.55 | $ 28,375.82 | $ - | $ - | $ 78,985.37 | $ - | $ 1,644.81 | $ 922.21 | $ - | $ - | $ 2,567.02 | 385.05 | 0.123423% | $ 231.42 |
| 33877 | Smith | Jacqueline | $ - | $ 11,638.81 | $ - | $ - | $ - | $ 11,638.81 | $ - | $ 378.26 | $ - | $ - | $ - | $ 378.26 | 56.74 | 0.018187% | $ 34.10 |
| 40017 | Smith | Rachel | $ - | $ - | $ 91,527.59 | $ 47,501.63 | $ - | $ 139,029.22 | $ - | $ - | $ 2,974.65 | $ 1,543.80 | $ - | $ 4,518.45 | 677.77 | 0.217248% | $ 407.34 |
| 1464 | Smithers | Katie | $ 54,979.52 | $ 88,458.25 | $ 126,172.07 | $ 137,536.74 | $ 155,462.69 | $ 562,609.27 | $ 1,786.83 | $ 2,874.89 | $ 4,100.59 | $ 4,469.94 | $ 5,052.54 | $ 18,284.80 | 2,742.72 | 0.879135% | $ 1,648.38 |
| 43161 | Smith-Johnson | Alexander | $ - | $ - | $ - | $ 51,014.99 | $ - | $ 51,014.99 | $ - | $ - | $ - | $ 1,657.99 | $ - | $ 1,657.99 | 248.70 | 0.079716% | $ 149.47 |
| 28264 | Smothers | Jonathan | $ - | $ - | $ - | $ 132,734.85 | $ 49,665.69 | $ 182,400.54 | $ - | $ - | $ - | $ 4,313.88 | $ 1,614.13 | $ 5,928.02 | 889.20 | 0.285020% | $ 534.41 |
| 29143 | Socoratto | Sol | $ 28,312.31 | $ - | $ - | $ - | $ - | $ 28,312.31 | $ 920.15 | $ - | $ - | $ - | $ - | $ 920.15 | 138.02 | 0.044241% | $ 82.95 |
| 48044 | Sorrentino | Regina | $ - | $ - | $ - | $ 25,504.92 | $ - | $ 25,504.92 | $ - | $ - | $ - | $ 828.91 | $ - | $ 828.91 | 124.34 | 0.039854% | $ 74.73 |
| 45844 | Soto | Ericah | $ - | $ - | $ - | $ 124,906.73 | $ 124,906.73 | $ - | $ - | $ - | $ 4,059.47 | $ - | $ 4,059.47 | 608.92 | 0.195180% | $ 365.96 |
| 41434 | Soyat | Jason | $ - | $ - | $ 14,075.60 | $ 215,643.45 | $ 184,988.70 | $ 414,707.75 | $ - | $ - | $ 457.46 | $ 7,008.41 | $ 6,012.13 | $ 13,478.00 | 2,021.70 | 0.648024% | $ 1,215.04 |
| 40429 | Spicer | Ashley | $ - | $ - | $ 10,844.47 | $ - | $ - | $ 10,844.47 | $ - | $ - | $ 352.45 | $ - | $ - | $ 352.45 | 52.87 | 0.016946% | $ 31.77 |
| 33806 | Sprague | Ryan | $ - | $ - | $ 97,721.46 | $ 3,645.39 | $ - | $ 101,366.85 | $ - | $ - | $ 3,175.95 | $ 118.48 | $ - | $ 3,294.42 | 494.16 | 0.158396% | $ 296.99 |
| 27537 | Spratley | Ian | $ 130,365.40 | $ 18,124.35 | $ - | $ - | $ - | $ 148,489.75 | $ 4,236.88 | $ 589.04 | $ - | $ - | $ - | $ 4,825.92 | 723.89 | 0.232031% | $ 435.06 |
| 38910 | Spray | Luke | $ - | $ - | $ - | $ 19,753.97 | $ 19,753.97 | $ - | $ - | $ - | $ 642.00 | $ - | $ 642.00 | 96.30 | 0.030863% | $ 57.88 |
| 38277 | Staton | Anna | $ - | $ 1,113.33 | $ - | $ - | $ - | $ 1,113.33 | $ - | $ 36.18 | $ - | $ - | $ - | $ 36.18 | 5.43 | 0.001740% | $ 3.26 |
| 30391 | Steele | Colin | $ 19,261.42 | $ - | $ - | $ - | $ - | $ 19,261.42 | $ 626.00 | $ - | $ - | $ - | $ - | $ 626.00 | 93.90 | 0.030098% | $ 56.43 |
| 44271 | Steele | Elizabeth | $ - | $ - | $ - | $ 79,553.70 | $ 30,223.18 | $ 492,071.60 | $ - | $ - | $ - | $ 2,585.50 | $ 982.25 | $ 3,567.75 | 535.16 | 0.171538% | $ 321.63 |
| 31540 | Steele | Jacob | $ 54,204.61 | $ 98,000.63 | $ 133,065.47 | $ 106,401.57 | $ 100,399.32 | $ 492,071.60 | $ 1,761.65 | $ 3,185.02 | $ 4,324.63 | $ 3,458.05 | $ 3,262.98 | $ 15,992.33 | 2,398.85 | 0.768719% | $ 1,441.71 |
| 30392 | Steffani | Tiffany | $ 40,132.62 | $ - | $ - | $ - | $ - | $ 40,132.62 | $ 1,304.31 | $ - | $ - | $ - | $ - | $ 1,304.31 | 195.65 | 0.062711% | $ 117.58 |
| 34671 | Stern | Jared | $ - | $ 40,986.44 | $ - | $ - | $ - | $ 40,986.44 | $ - | $ 1,332.06 | $ - | $ - | $ - | $ 1,332.06 | 199.81 | 0.064046% | $ 120.09 |
| 31832 | Stevenson | Joseff | $ - | $ - | $ 23,830.05 | $ - | $ - | $ 23,830.05 | $ - | $ - | $ 774.48 | $ - | $ - | $ 774.48 | 116.17 | 0.037237% | $ 69.82 |
| 1578 | Stoffel | Luke | $ 39,268.98 | $ - | $ - | $ - | $ - | $ 39,268.98 | $ 1,276.24 | $ - | $ - | $ - | $ - | $ 1,276.24 | 191.44 | 0.061362% | $ 115.01 |
| 44269 | Stone | Devon | $ - | $ - | $ - | $ 14,061.31 | $ - | $ 14,061.31 | $ - | $ - | $ - | $ 456.99 | $ - | $ 456.99 | 68.55 | 0.021972% | $ 41.20 |
| 41193 | Stoop | Charles | $ - | $ - | $ 31,416.71 | $ 156,356.15 | $ 145,940.94 | $ 333,713.80 | $ - | $ - | $ 1,021.04 | $ 5,081.57 | $ 4,743.08 | $ 10,845.70 | 1,626.85 | 0.521462% | $ 977.74 |
| 37069 | Stout | Emma | $ - | $ 9,037.53 | $ - | $ - | $ - | $ 9,037.53 | $ - | $ 293.72 | $ - | $ - | $ - | $ 293.72 | 44.06 | 0.014122% | $ 26.48 |
| 33867 | Strahan | Anna | $ - | $ 837.11 | $ - | $ - | $ - | $ 837.11 | $ - | $ 27.21 | $ - | $ - | $ - | $ 27.21 | 4.08 | 0.001308% | $ 2.45 |
| 40020 | Stratton | Marshall | $ - | $ - | $ - | $ 1,620.74 | $ - | $ 1,620.74 | $ - | $ - | $ - | $ 52.67 | $ - | $ 52.67 | 7.90 | 0.002533% | $ 4.75 |
| 27413 | Stultz | James | $ 5,284.34 | $ - | $ - | $ - | $ - | $ 5,284.34 | $ 171.74 | $ - | $ - | $ - | $ - | $ 171.74 | 25.76 | 0.008257% | $ 15.48 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38216 | Sturtz | Nina | $ - | $ 789.37 | $ - | $ - | $ - | $ 789.37 | $ - | $ 25.65 | $ - | $ - | $ - | $ 25.65 | 3.85 | 0.001233% | $ 2.31 |
| 44461 | Suraweera | Dedunu | $ - | $ - | $ - | $ 1,417.69 | $ - | $ 1,417.69 | $ - | $ - | $ - | $ 46.07 | $ - | $ 46.07 | 6.91 | 0.002215% | $ 4.15 |
| 27810 | Sutherland | Allison | $ 11,203.44 | $ - | $ - | $ - | $ - | $ 11,203.44 | $ 364.11 | $ - | $ - | $ - | $ - | $ 364.11 | 54.62 | 0.017507% | $ 32.82 |
| 45072 | Sutherland | Christine | $ - | $ - | $ - | $ 5,562.23 | $ 100,198.84 | $ 105,761.07 | $ - | $ - | $ - | $ 180.77 | $ 3,256.46 | $ 3,437.23 | 515.59 | 0.165263% | $ 309.87 |
| 31690 | Tabor | Kara | $ 20,449.50 | $ 93,766.14 | $ 55,733.06 | $ - | $ - | $ 298,419.60 | $ 664.61 | $ 3,047.40 | $ 4,175.30 | $ 1,811.32 | $ - | $ 9,698.64 | 1,454.80 | 0.466312% | $ 874.33 |
| 40543 | Tate | Jessica | $ - | $ 68,857.97 | $ 40,294.86 | $ 19,105.02 | $ - | $ 128,257.85 | $ - | $ 2,237.88 | $ 1,309.58 | $ 620.91 | $ - | $ 4,168.38 | 625.26 | 0.200416% | $ 375.78 |
| 32816 | Testa | Daniel | $ - | $ 839.17 | $ - | $ - | $ - | $ 839.17 | $ - | $ 27.27 | $ - | $ - | $ - | $ 27.27 | 4.09 | 0.001311% | $ 2.46 |
| 45105 | Thomaidis | Jamie | $ - | $ - | $ - | $ 3,944.73 | $ 783.32 | $ 4,728.05 | $ - | $ - | $ - | $ 128.20 | $ 25.46 | $ 153.66 | 23.05 | 0.007388% | $ 13.85 |
| 1146 | Thomas | Mantel | $ 67,320.74 | $ 7,302.88 | $ - | $ - | $ - | $ 74,623.62 | $ 2,187.92 | $ 237.34 | $ - | $ - | $ - | $ 2,425.27 | 363.79 | 0.116607% | $ 218.64 |
| 27668 | Thompson | Raymond | $ 17,587.26 | $ - | $ - | $ - | $ - | $ 17,587.26 | $ 571.59 | $ - | $ - | $ - | $ - | $ 571.59 | 85.74 | 0.027482% | $ 51.53 |
| 1520 | Thornton | David | $ 117,588.45 | $ 54,279.33 | $ - | $ - | $ - | $ 171,867.78 | $ 3,821.62 | $ 1,764.08 | $ - | $ - | $ - | $ 5,585.70 | 837.86 | 0.268561% | $ 503.55 |
| 24133 | Thornton | Kassie | $ 5,239.13 | $ - | $ - | $ - | $ - | $ 5,239.13 | $ 170.27 | $ - | $ - | $ - | $ - | $ 170.27 | 25.54 | 0.008187% | $ 15.35 |
| 40847 | Tolbert | Andrew | $ - | $ - | $ 863.98 | $ - | $ - | $ 863.98 | $ - | $ - | $ 28.08 | $ - | $ - | $ 28.08 | 4.21 | 0.001350% | $ 2.53 |
| 29734 | Torres | Jose Guadalupe | $ - | $ - | $ - | $ 17,543.09 | $ - | $ 17,543.09 | $ - | $ - | $ - | $ 570.15 | $ - | $ 570.15 | 85.52 | 0.027413% | $ 51.40 |
| 1518 | Totten | Maria | $ 8,268.24 | $ - | $ - | $ - | $ - | $ 8,268.24 | $ 268.72 | $ - | $ - | $ - | $ - | $ 268.72 | 40.31 | 0.012920% | $ 24.22 |
| 1565 | Toussaint | Esdras | $ 1,547.14 | $ - | $ - | $ - | $ - | $ 1,547.14 | $ 50.28 | $ - | $ - | $ - | $ - | $ 50.28 | 7.54 | 0.002418% | $ 4.53 |
| 38144 | Toussaint | Nicole | $ - | $ 12,760.36 | $ 58,986.30 | $ - | $ - | $ 71,746.66 | $ - | $ 414.71 | $ 1,917.05 | $ - | $ - | $ 2,331.77 | 349.76 | 0.112112% | $ 210.21 |
| 39793 | Trafzer | Tess | $ - | $ - | $ 97,634.47 | $ 21,081.85 | $ - | $ 118,716.32 | $ - | $ - | $ 3,173.12 | $ 685.16 | $ - | $ 3,858.28 | 578.74 | 0.185507% | $ 347.82 |
| 40316 | Tregerman | Brian | $ - | $ - | $ 706.71 | $ - | $ - | $ 706.71 | $ - | $ - | $ 22.97 | $ - | $ - | $ 22.97 | 3.45 | 0.001104% | $ 2.07 |
| 28847 | Trotter | Cortri | $ - | $ 20,214.10 | $ 17,231.78 | $ - | $ - | $ 37,445.88 | $ - | $ 656.96 | $ 560.03 | $ - | $ - | $ 1,216.99 | 182.55 | 0.058513% | $ 109.71 |
| 47195 | Tubman | Michael | $ - | $ - | $ - | $ - | $ 71,097.01 | $ 71,097.01 | $ - | $ - | $ - | $ - | $ 2,310.65 | $ 2,310.65 | 346.60 | 0.111096% | $ 208.31 |
| 38859 | Tucker | Elizabeth | $ - | $ - | $ 65,085.65 | $ - | $ - | $ 65,085.65 | $ - | $ - | $ 2,115.28 | $ - | $ - | $ 2,115.28 | 317.29 | 0.101703% | $ 190.69 |
| 32290 | Unger | Michael | $ 13,741.58 | $ - | $ - | $ - | $ - | $ 13,741.58 | $ 446.60 | $ - | $ - | $ - | $ - | $ 446.60 | 66.99 | 0.021473% | $ 40.26 |
| 875 | Unterbrink | Eileen | $ 21,703.23 | $ - | $ - | $ - | $ - | $ 21,703.23 | $ 705.35 | $ - | $ - | $ - | $ - | $ 705.35 | 105.80 | 0.033914% | $ 63.59 |
| 30524 | Valdes | Micaela | $ 13,695.30 | $ - | $ - | $ - | $ - | $ 13,695.30 | $ 445.10 | $ - | $ - | $ - | $ - | $ 445.10 | 66.76 | 0.021401% | $ 40.13 |
| 44309 | Valencia | Sara | $ - | $ - | $ - | $ 1,630.34 | $ - | $ 1,630.34 | $ - | $ - | $ - | $ 52.99 | $ - | $ 52.99 | 7.95 | 0.002548% | $ 4.78 |
| 32772 | Van Buskirk | Matthew | $ 10,909.11 | $ 81,756.37 | $ 50,134.11 | $ - | $ - | $ 142,799.59 | $ 354.55 | $ 2,657.08 | $ 1,629.36 | $ - | $ - | $ 4,640.99 | 696.15 | 0.223139% | $ 418.39 |
| 33774 | Vance | Julian | $ - | $ - | $ - | $ - | $ 10,375.35 | $ 10,375.35 | $ - | $ - | $ - | $ - | $ 337.20 | $ 337.20 | 50.58 | 0.016213% | $ 30.40 |
| 37436 | Velez | Veronica | $ - | $ 1,990.70 | $ - | $ - | $ - | $ 1,990.70 | $ - | $ 64.70 | $ - | $ - | $ - | $ 64.70 | 9.70 | 0.003111% | $ 5.83 |
| 694 | Verbeten | Christobel | $ 31,132.42 | $ - | $ - | $ - | $ - | $ 31,132.42 | $ 1,011.80 | $ - | $ - | $ - | $ - | $ 1,011.80 | 151.77 | 0.048648% | $ 91.21 |
| 40314 | Villamor | Hugo | $ - | $ - | $ 69,921.30 | $ 31,724.44 | $ 21,539.05 | $ 123,184.79 | $ - | $ - | $ 2,272.44 | $ 1,031.04 | $ 700.02 | $ 4,003.51 | 600.53 | 0.192489% | $ 360.92 |
| 32652 | Volpert | Vitaliy | $ 7,009.92 | $ - | $ - | $ - | $ - | $ 7,009.92 | $ 227.82 | $ - | $ - | $ - | $ - | $ 227.82 | 34.17 | 0.010954% | $ 20.54 |
| 48048 | Vrydaghs | Kristin | $ - | $ - | $ - | $ 31,901.74 | $ - | $ 31,901.74 | $ - | $ - | $ - | $ 1,036.81 | $ - | $ 1,036.81 | 155.52 | 0.049850% | $ 93.47 |
| 36725 | Wade | Shelly | $ - | $ 733.35 | $ - | $ - | $ - | $ 733.35 | $ - | $ 23.83 | $ - | $ - | $ - | $ 23.83 | 3.58 | 0.001146% | $ 2.15 |
| 1399 | Walker | Anthony | $ 2,979.64 | $ - | $ - | $ - | $ - | $ 2,979.64 | $ 96.84 | $ - | $ - | $ - | $ - | $ 96.84 | 14.53 | 0.004656% | $ 8.73 |
| 40766 | Walker | William | $ - | $ - | $ 3,345.74 | $ - | $ - | $ 3,345.74 | $ - | $ - | $ 108.74 | $ - | $ - | $ 108.74 | 16.31 | 0.005228% | $ 9.80 |
| 30520 | Ware Jr. | Charles | $ 53,249.22 | $ 184,012.19 | $ 118,454.09 | $ - | $ - | $ 355,715.50 | $ 1,730.60 | $ 5,980.40 | $ 3,849.76 | $ - | $ - | $ 11,560.75 | 1,734.11 | 0.555842% | $ 1,042.20 |
| 1621 | Warrior | Evans | $ 1,444.18 | $ - | $ - | $ - | $ - | $ 1,444.18 | $ 46.94 | $ - | $ - | $ - | $ - | $ 46.94 | 7.04 | 0.002257% | $ 4.23 |
| 42822 | Watson | Christopher | $ - | $ - | $ - | $ 1,719.17 | $ - | $ 1,719.17 | $ - | $ - | $ - | $ 55.87 | $ - | $ 55.87 | 8.38 | 0.002686% | $ 5.04 |
| 31281 | Watters | Robert | $ 914.63 | $ - | $ - | $ - | $ - | $ 914.63 | $ 29.73 | $ - | $ - | $ - | $ - | $ 29.73 | 4.46 | 0.001429% | $ 2.68 |
| 31688 | Weaver | William | $ 44,333.36 | $ - | $ - | $ - | $ - | $ 44,333.36 | $ 1,440.83 | $ - | $ - | $ - | $ - | $ 1,440.83 | 216.13 | 0.069275% | $ 129.89 |
| 848 | Weber | Jeremiah | $ 45,957.87 | $ 42,712.30 | $ 10,197.68 | $ 14,385.55 | $ 5,964.93 | $ 119,218.33 | $ 1,493.63 | $ 1,388.15 | $ 331.42 | $ 467.53 | $ 193.86 | $ 3,874.60 | 581.19 | 0.186291% | $ 349.30 |
| 31536 | Weingartner | Stuart | $ - | $ - | $ 80,807.56 | $ 27,090.40 | $ - | $ 107,897.96 | $ - | $ - | $ 2,626.25 | $ 880.44 | $ - | $ 3,506.68 | 526.00 | 0.168602% | $ 316.13 |
| 32421 | Wendle | Travers | $ - | $ - | $ 60,231.42 | $ 100,751.07 | $ 4,661.82 | $ 165,644.31 | $ - | $ - | $ 1,957.52 | $ 3,274.41 | $ 151.51 | $ 5,383.44 | 807.52 | 0.258843% | $ 485.32 |
| 31631 | Westemeyer | Nicholas | $ 32,239.65 | $ 65,278.40 | $ - | $ - | $ - | $ 97,518.05 | $ 1,047.79 | $ 2,121.55 | $ - | $ - | $ - | $ 3,169.34 | 475.40 | 0.152382% | $ 285.72 |
| 715 | Whalen | Larry | $ 16,803.73 | $ - | $ - | $ - | $ - | $ 16,803.73 | $ 546.12 | $ - | $ - | $ - | $ - | $ 546.12 | 81.92 | 0.026258% | $ 49.23 |
| 47711 | Whetzel | Caroline | $ - | $ - | $ - | $ 42,099.23 | $ - | $ 42,099.23 | $ - | $ - | $ - | $ 1,368.22 | $ - | $ 1,368.22 | 205.23 | 0.065784% | $ 123.35 |
| 37805 | Whitcomb | Richard | $ - | $ 16,972.21 | $ 159,407.82 | $ 162,197.34 | $ 151,168.50 | $ 489,745.87 | $ - | $ 551.60 | $ 5,180.75 | $ 5,271.41 | $ 4,912.98 | $ 15,916.74 | 2,387.51 | 0.765279% | $ 1,434.90 |
| 38099 | Whitfield | Kina | $ - | $ 1,608.77 | $ - | $ - | $ - | $ 1,608.77 | $ - | $ 52.29 | $ - | $ - | $ - | $ 52.29 | 7.84 | 0.002514% | $ 4.71 |
| 27967 | Whitlock | Jaime | $ - | $ 723.41 | $ - | $ - | $ - | $ 723.41 | $ - | $ 23.51 | $ - | $ - | $ - | $ 23.51 | 3.53 | 0.001130% | $ 2.12 |
| 33219 | Whittemore | James | $ 925.61 | $ 41,449.68 | $ 4,490.55 | $ - | $ - | $ 46,865.84 | $ 30.08 | $ 1,347.11 | $ 145.94 | $ - | $ - | $ 1,523.14 | 228.47 | 0.073233% | $ 137.31 |
| 42166 | Williams | Michael | $ - | $ - | $ - | $ 21,233.86 | $ - | $ 21,233.86 | $ - | $ - | $ - | $ 690.10 | $ - | $ 690.10 | 103.52 | 0.033180% | $ 62.21 |
| 35163 | Williams | Natisa | $ - | $ 2,774.88 | $ - | $ - | $ - | $ 2,774.88 | $ - | $ 90.18 | $ - | $ - | $ - | $ 90.18 | 13.53 | 0.004336% | $ 8.13 |
| 36370 | Wilson | Geoffrey | $ - | $ 36,185.82 | $ - | $ - | $ - | $ 36,185.82 | $ - | $ 1,176.04 | $ - | $ - | $ - | $ 1,176.04 | 176.41 | 0.056544% | $ 106.02 |

New York Labor Law Class Settlement Totals

Tip Contribution % of Sales: 3.25%  Total NY Settlement Fund $ 187,500.00

| Employee Number | Last Name | First Name | TOTAL SALES | | | | | | Tip Contribution | | | | | | Damages = Amount Paid to Expos (15% of Total Tip Contribution) | % of Total Damages | Settlement $ to Distribute |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2007 Sales | 2008 Sales | 2009 Sales | 2010 Sales | 2011 Sales | Tot Sales | 2007 Tip Contribution | 2008 Tip Contribution | 2009 Tip Contribution | 2010 Tip Contribution | 2011 Tip Contribution | Total Tip Contribution | | | |
| 1204 | Wirshup | Danielle | $ 7,082.03 | $ 331.05 | $ - | $ - | $ - | $ 7,413.08 | $ 230.17 | $ 10.76 | $ - | $ - | $ - | $ 240.93 | $ 36.14 | 0.011584% | $ 21.72 |
| 30913 | Wise | Erin | $ 34,739.02 | $ 69,827.56 | $ - | $ - | $ - | $ 104,566.58 | $ 1,129.02 | $ 2,269.40 | $ - | $ - | $ - | $ 3,398.41 | $ 509.76 | 0.163396% | $ 306.37 |
| 28642 | Wonderly | Heather | $ 60,862.23 | $ 110,870.42 | $ 95,973.61 | $ 86,551.36 | $ 86,563.46 | $ 440,821.08 | $ 1,978.02 | $ 3,603.29 | $ 3,119.14 | $ 2,812.92 | $ 2,813.31 | $ 14,326.69 | $ 2,149.00 | 0.688829% | $ 1,291.55 |
| 36882 | Wood | Spencer | $ - | $ 541.76 | $ - | $ - | $ - | $ 541.76 | $ - | $ 17.61 | $ - | $ - | $ - | $ 17.61 | $ 2.64 | 0.000847% | $ 1.59 |
| 34323 | Wooten | Terren | $ - | $ 3,247.60 | $ - | $ - | $ - | $ 3,247.60 | $ - | $ 105.55 | $ - | $ - | $ - | $ 105.55 | $ 15.83 | 0.005075% | $ 9.52 |
| 48358 | Worthen | Cameron | $ - | $ - | $ - | $ - | $ 1,397.16 | $ 1,397.16 | $ - | $ - | $ - | $ - | $ 45.41 | $ 45.41 | $ 6.81 | 0.002183% | $ 4.09 |
| 37435 | Wright | Christopher | $ - | $ 10,328.52 | $ - | $ - | $ - | $ 10,328.52 | $ - | $ 335.68 | $ - | $ - | $ - | $ 335.68 | $ 50.35 | 0.016139% | $ 30.26 |
| 31858 | Yocum | Melissa | $ 725.34 | $ - | $ - | $ - | $ - | $ 725.34 | $ 23.57 | $ - | $ - | $ - | $ - | $ 23.57 | $ 3.54 | 0.001133% | $ 2.13 |
| 30355 | Young | Brianne | $ 64,550.79 | $ 97,431.01 | $ 52,258.22 | $ - | $ - | $ 214,240.02 | $ 2,097.90 | $ 3,166.51 | $ 1,698.39 | $ - | $ - | $ 6,962.80 | $ 1,044.42 | 0.334772% | $ 627.70 |
| 45085 | Young | Steven | $ - | $ - | $ - | $ 5,508.27 | $ 154,769.10 | $ 160,277.37 | $ - | $ - | $ - | $ 179.02 | $ 5,030.00 | $ 5,209.01 | $ 781.35 | 0.250450% | $ 469.59 |
| 25878 | Zayas | David | $ - | $ 21,004.13 | $ - | $ - | $ - | $ 21,004.13 | $ - | $ 682.63 | $ - | $ - | $ - | $ 682.63 | $ 102.40 | 0.032821% | $ 61.54 |
| 33801 | Zepeda | Robert | $ - | $ 4,961.78 | $ - | $ - | $ - | $ 4,961.78 | $ - | $ 161.26 | $ - | $ - | $ - | $ 161.26 | $ 24.19 | 0.007753% | $ 14.54 |
| 33331 | Zis | Eleni | $ - | $ 13,676.37 | $ - | $ - | $ - | $ 13,676.37 | $ - | $ 444.48 | $ - | $ - | $ - | $ 444.48 | $ 66.67 | 0.021371% | $ 40.07 |
| 28551 | Zuercher | Andrew | $ 46,781.01 | $ - | $ - | $ - | $ - | $ 46,781.01 | $ 1,520.38 | $ - | $ - | $ - | $ - | $ 1,520.38 | $ 228.06 | 0.073100% | $ 137.06 |
| | | | | | | | | | | | | | | TOTAL | $ 311,979.27 | 100% | $ 187,500.00 |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abernethy, Paul | $ 10.13 | $ 1.42 | $ 0.96 | | 1.00 | $ 50.00 | | | $ 62.51 | $ 7.45 | $ 69.96 | |
| Acosta, Ixchel | | $ 4.37 | $ - | | 0.00 | $ - | | | $ 4.37 | $ 0.52 | $ 4.89 | |
| Adams, David | $ - | $ 16.27 | $ 1.65 | | 2.00 | $ 100.00 | | | $ 117.92 | $ 14.06 | $ 131.98 | |
| Alandt, Chris | $ 968.76 | $ 55.58 | $ 3.16 | | 1.00 | $ 50.00 | | | $ 1,077.50 | $ 128.44 | $ 1,205.94 | |
| Albared, Danielle | $ - | $ 10.48 | $ 15.02 | | 1.00 | $ 50.00 | | | $ 75.50 | $ 9.00 | $ 84.50 | |
| Alexander, Laura Marie | $ - | $ 11.55 | $ 4.84 | | 1.00 | $ 50.00 | | | $ 66.39 | $ 7.91 | $ 74.30 | |
| Alexander, Michael | $ - | $ 69.25 | $ 25.70 | | 2.00 | $ 100.00 | | | $ 194.95 | $ 23.24 | $ 218.18 | |
| Alig, Alisa Ruth | $ - | $ 20.08 | $ 11.55 | | 1.00 | $ 50.00 | | | $ 81.63 | $ 9.73 | $ 91.35 | |
| Allen, Scott | $ 29.40 | $ 18.29 | $ 1.10 | | 1.00 | $ 50.00 | | | $ 98.78 | $ 11.78 | $ 110.56 | |
| Allietta, Joseph | | $ 4.43 | $ - | | 0.00 | $ - | | | $ 4.43 | $ 0.53 | $ 4.95 | |
| Altork, Daniel | | $ - | $ 6.08 | | 0.00 | $ - | | | $ 6.08 | $ 0.72 | $ 6.80 | |
| Alvarez, Michael | $ 2,590.60 | $ 121.17 | $ 47.64 | | 2.00 | $ 100.00 | | | $ 2,859.41 | $ 340.84 | $ 3,200.25 | |
| Alvear, Millie | | $ 22.83 | $ 13.48 | | 2.00 | $ 100.00 | | | $ 136.30 | $ 16.25 | $ 152.55 | |
| Ambrose, Anthony | $ 1,192.48 | $ 32.31 | $ 11.69 | | 1.00 | $ 50.00 | | | $ 1,286.48 | $ 153.35 | $ 1,439.83 | |
| Anderson, Jazmin | | $ 1.65 | $ 2.89 | | 1.00 | $ 50.00 | | | $ 54.54 | $ 6.50 | $ 61.04 | |
| Aoife, Breathnach | | $ 9.07 | $ 8.40 | | 0.00 | $ - | | | $ 17.47 | $ 2.08 | $ 19.55 | |
| Arango, Michael S | $ 2,589.97 | $ 231.58 | $ 46.65 | $ 278.23 | 4.00 | $ 200.00 | $ 200.00 | | $ 3,546.43 | | $ 3,546.43 | |
| Arends, Brett | $ 2,341.96 | $ 74.94 | $ 34.51 | | 2.00 | $ 100.00 | | | $ 2,551.40 | $ 304.13 | $ 2,855.53 | |
| Aronowitz, Sophia | | $ 12.61 | $ 7.65 | | 0.00 | $ - | | | $ 20.26 | $ 2.41 | $ 22.67 | |
| Ashford, Michael M | $ 7,817.67 | $ 769.96 | $ 133.63 | | 6.00 | $ 300.00 | | | $ 9,021.26 | $ 1,075.33 | $ 10,096.59 | |
| Atchley, Alex Michael | $ - | $ 23.51 | $ 5.91 | | 1.00 | $ 50.00 | | | $ 79.43 | $ 9.47 | $ 88.89 | |
| Bahena, Maria | $ - | $ 16.53 | $ 2.13 | | 0.00 | $ - | | | $ 18.67 | $ 2.23 | $ 20.89 | |
| Baker, Eva | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Banahan, Sam | | $ 41.25 | $ 2.15 | | 2.00 | $ 100.00 | | | $ 143.40 | $ 17.09 | $ 160.49 | |
| Bandemer, Eric J | $ 3,025.75 | $ 147.76 | $ 34.06 | | 3.00 | $ 150.00 | | | $ 3,357.57 | $ 400.22 | $ 3,757.79 | |
| Bandemer, Tara Lynn (Kirwan) | $ - | $ 3.25 | $ 2.72 | | 1.00 | $ 50.00 | | | $ 498.59 | $ 59.43 | $ 558.02 | Includes total from Tara Kirwan, below |
| Banden, Richard | | $ 1.20 | $ - | | 0.00 | $ - | | | $ 1.20 | $ 0.14 | $ 1.34 | |
| Banks, Steven | $ - | $ - | $ 3.67 | | 1.00 | $ 50.00 | | | $ 53.67 | $ 6.40 | $ 60.06 | |
| Banks, Tessa Dawn | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Barlowe, Dylan | | $ - | $ 5.36 | | 1.00 | $ 50.00 | | | $ 55.36 | $ 6.60 | $ 61.96 | |
| Barnes, Shaquille | $ - | $ 7.15 | $ 81.95 | | 2.00 | $ 100.00 | | | $ 189.10 | $ 22.54 | $ 211.64 | |
| Barron, Dandelion | $ - | $ - | $ - | | 2.00 | $ 100.00 | | | $ 100.00 | $ 11.92 | $ 111.92 | |
| Barry, Jack | | $ 3.44 | $ 5.50 | | 1.00 | $ 50.00 | | | $ 58.94 | $ 7.03 | $ 65.96 | |
| Beck, Denise Nicole | $ - | $ 2.06 | $ - | | 1.00 | $ 50.00 | | | $ 52.06 | $ 6.21 | $ 58.27 | |
| Beckham, Anthony L. | $ 314.87 | $ 270.16 | $ 37.30 | | 2.00 | $ 100.00 | | | $ 722.33 | $ 86.10 | $ 808.44 | |
| Begale, Moira Ann | $ - | $ 5.45 | $ 8.72 | | 1.00 | $ 50.00 | | | $ 64.16 | $ 7.65 | $ 71.81 | |
| Begeman, James | $ - | $ 1.79 | $ 2.00 | | 1.00 | $ 50.00 | | | $ 53.79 | $ 6.41 | $ 60.20 | |
| Beland, Carolyn Marie | $ - | $ 32.75 | $ 2.06 | | 1.00 | $ 50.00 | | | $ 84.82 | $ 10.11 | $ 94.92 | |
| Bell, Timothy Henry | | $ 94.35 | $ 16.46 | | 3.00 | $ 150.00 | | | $ 260.81 | $ 31.09 | $ 291.90 | |
| Benjamin, Emily | | $ 9.63 | $ 19.39 | | 1.00 | $ 50.00 | | | $ 79.01 | $ 9.42 | $ 88.43 | |
| Bergin, Christopher | | $ 8.00 | $ 8.67 | | 0.00 | $ - | | | $ 16.67 | $ 1.99 | $ 18.65 | |
| Bermingham, Sinead Michelle* | $ - | $ 4.95 | $ 3.38 | | 1.00 | $ 50.00 | | | $ 58.33 | $ 6.95 | $ 65.29 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Best, Ermoni C. | $ - | $ 10.26 | $ 4.10 | | 1.00 | $ 50.00 | | | $ 64.36 | $ 7.67 | $ 72.03 | |
| Best, Matthew | $ 1,042.13 | $ 38.59 | $ 2.06 | | 1.00 | $ 50.00 | | | $ 1,132.79 | $ 135.03 | $ 1,267.81 | |
| Bishop, Alex | | $ 8.39 | $ - | | 1.00 | $ 50.00 | | | $ 58.39 | $ 6.96 | $ 65.35 | |
| Bjorkquist, Sophie | $ - | $ 49.27 | $ 4.88 | | 2.00 | $ 100.00 | | | $ 154.14 | $ 18.37 | $ 172.52 | |
| Black, Krystian Danielle | $ - | $ 78.43 | $ 22.00 | | 2.00 | $ 100.00 | | | $ 200.43 | $ 23.89 | $ 224.32 | |
| Blalock, Ashley Lynnette | $ - | $ 16.83 | $ 13.09 | | 2.00 | $ 100.00 | | | $ 129.92 | $ 15.49 | $ 145.40 | |
| Blouin, Dina | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Boensch, Steve | $ - | $ 4.68 | $ 2.27 | | 1.00 | $ 50.00 | | | $ 56.94 | $ 6.79 | $ 63.73 | |
| Bond, Eric M. | $ - | $ 137.36 | $ 87.28 | | 2.00 | $ 100.00 | | | $ 324.63 | $ 38.70 | $ 363.33 | |
| Bondesen, Austin Roper | $ - | $ 87.59 | $ 32.00 | | 3.00 | $ 150.00 | | | $ 269.58 | $ 32.13 | $ 301.72 | |
| Bonner, Deborah S. | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Booker, Scott | $ - | $ 0.66 | $ 4.35 | | 2.00 | $ 100.00 | | | $ 105.01 | $ 12.52 | $ 117.52 | |
| Borek, Christopher P* | $ 4,962.66 | $ 331.33 | $ 77.58 | | 6.00 | $ 300.00 | | | $ 5,671.57 | $ 676.05 | $ 6,347.62 | |
| Borinski, Sarah | | $ 15.19 | $ - | | 0.00 | $ - | | | $ 15.19 | $ 1.81 | $ 17.00 | |
| Borowiak, Matthew Allen | $ - | $ 18.59 | $ 1.51 | | 2.00 | $ 100.00 | | | $ 120.10 | $ 14.32 | $ 134.42 | |
| Borowicz, Jacqueline | | $ 7.20 | $ - | | 0.00 | $ - | | | $ 7.20 | $ 0.86 | $ 8.06 | |
| Bouie, Chere Monique | $ - | $ 35.06 | $ 14.69 | | 2.00 | $ 100.00 | | | $ 149.75 | $ 17.85 | $ 167.60 | |
| Bourke, Catriona | | $ 0.69 | $ 13.34 | | 1.00 | $ 50.00 | | | $ 64.03 | $ 7.63 | $ 71.66 | |
| Bowie, Marco Deon | $ - | $ 72.24 | $ 7.01 | | 1.00 | $ 50.00 | | | $ 129.25 | $ 15.41 | $ 144.66 | |
| Bowles, Lekesha | | $ 28.60 | $ 23.24 | | 1.00 | $ 50.00 | | | $ 101.84 | $ 12.14 | $ 113.98 | |
| Bowman, Brook | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Boyd, Neiko Dante | $ - | $ 93.56 | $ 16.95 | | 2.00 | $ 100.00 | | | $ 210.51 | $ 25.09 | $ 235.60 | |
| Bozzuto, Anthony | | $ 2.17 | $ 12.16 | | 0.00 | $ - | | | $ 14.33 | $ 1.71 | $ 16.04 | |
| Bradley, Alana | $ 242.42 | $ 2.84 | $ 4.54 | | 1.00 | $ 50.00 | | | $ 299.80 | $ 35.74 | $ 335.54 | |
| Bradley, Roisin | | $ 8.03 | $ - | | 1.00 | $ 50.00 | | | $ 58.03 | $ 6.92 | $ 64.95 | |
| Brady, Catherine | $ 2,324.33 | $ 150.40 | $ 35.30 | $ 185.70 | 3.00 | $ 150.00 | $ 150.00 | | $ 2,995.73 | | $ 2,995.73 | |
| Branda, Alex | $ 768.24 | $ 18.80 | $ - | $ 18.80 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 1,405.84 | | $ 1,405.84 | |
| Branson, Eric | | $ 16.88 | $ 8.12 | | 0.00 | $ - | | | $ 25.00 | $ 2.98 | $ 27.98 | |
| Brant, David E | $ 11,742.98 | $ 300.68 | $ 135.08 | $ 435.75 | 6.00 | $ 300.00 | $ 300.00 | $ - | $ 13,214.49 | | $ 13,214.49 | |
| Bravo-Olsher, Robert | $ 22.16 | $ 2.61 | $ 1.38 | | 1.00 | $ 50.00 | | | $ 76.15 | $ 9.08 | $ 85.22 | |
| Breen, Anthony | | $ 6.27 | $ - | | 2.00 | $ 100.00 | | | $ 106.27 | $ 12.67 | $ 118.94 | |
| Breen, Aoife | | $ 12.29 | $ 2.23 | | 1.00 | $ 50.00 | | | $ 64.52 | $ 7.69 | $ 72.21 | |
| Breniser, Anna | $ 209.05 | $ 2.27 | $ - | | 1.00 | $ 50.00 | | | $ 261.32 | $ 31.15 | $ 292.47 | |
| Brennan, Judith | | $ 8.94 | $ 9.08 | | 1.00 | $ 50.00 | | | $ 68.01 | $ 8.11 | $ 76.12 | |
| Brennan, Sarah | | $ - | $ 10.18 | | 1.00 | $ 50.00 | | | $ 60.18 | $ 7.17 | $ 67.35 | |
| Brenny, Brian | | $ 5.67 | $ 39.01 | | 0.00 | $ - | | | $ 44.68 | $ 5.33 | $ 50.00 | |
| Brooks, Talitha | $ - | $ 1.93 | $ 3.58 | | 1.00 | $ 50.00 | | | $ 55.50 | $ 6.62 | $ 62.12 | |
| Brown, Brianne | | $ 12.65 | $ 3.22 | | 2.00 | $ 100.00 | | | $ 115.87 | $ 13.81 | $ 129.68 | |
| Brown, John | $ 1,274.38 | $ 51.29 | $ 17.04 | | 1.00 | $ 50.00 | | | $ 1,392.70 | $ 166.01 | $ 1,558.71 | |
| Brown, Katherine | $ 1,881.76 | $ 45.56 | $ 44.71 | | 3.00 | $ 150.00 | | | $ 2,122.02 | $ 252.95 | $ 2,374.97 | |
| Brown, Patrick | | $ 71.43 | $ 8.46 | | 0.00 | $ - | | | $ 79.89 | $ 9.52 | $ 89.41 | |
| Brown, Raven | | $ 8.80 | $ 3.85 | | 1.00 | $ 50.00 | | | $ 62.65 | $ 7.47 | $ 70.12 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Brownlee, Stacy | $ 1,124.18 | $ 53.46 | $ 37.54 | | 1.00 | $ 50.00 | | | $ 1,265.18 | $ 150.81 | $ 1,415.98 | |
| Bruss, Craig | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Buckley, Emanueal | $ 1,590.04 | $ 91.99 | $ 32.20 | | 2.00 | $ 100.00 | | | $ 1,814.23 | $ 216.26 | $ 2,030.49 | |
| Burgess, Juliana Faye | $ - | $ 105.12 | $ 70.14 | | 3.00 | $ 150.00 | | | $ 325.26 | $ 38.77 | $ 364.03 | |
| Burke, Kate Marie | $ - | $ 16.56 | $ 13.75 | | 1.00 | $ 50.00 | | | $ 80.31 | $ 9.57 | $ 89.88 | |
| Burrell, Taylor Olivia | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Burrows, Bryan | $ 0.07 | $ 3.65 | $ - | | 1.00 | $ 50.00 | | | $ 53.71 | $ 6.40 | $ 60.11 | |
| Burt, David R | $ 220.31 | $ 6.60 | $ 2.69 | | 1.00 | $ 50.00 | | | $ 279.59 | $ 33.33 | $ 312.92 | |
| Burt, Deanna | $ 147.08 | $ 10.67 | $ - | | 1.00 | $ 50.00 | | | $ 207.75 | $ 24.76 | $ 232.51 | |
| Burton, Elliot | $ 2,279.05 | $ 95.69 | $ 104.23 | $ 199.92 | 3.00 | $ 150.00 | $ 150.00 | $ 1,000.00 | $ 3,978.88 | | $ 3,978.88 | |
| Buxman, Adam Louis | $ 1,153.47 | $ 27.71 | $ 11.28 | | 1.00 | $ 50.00 | | | $ 1,242.45 | $ 148.10 | $ 1,390.55 | |
| Buzdygan, Olga Justyna | $ - | $ 3.99 | $ 2.75 | | 1.00 | $ 50.00 | | | $ 56.74 | $ 6.76 | $ 63.50 | |
| Byars, Sarah | | $ 2.15 | $ - | | 1.00 | $ 50.00 | | | $ 52.15 | $ 6.22 | $ 58.36 | |
| Byrne, Dana Rayann | $ - | $ 67.31 | $ 24.70 | | 2.00 | $ 100.00 | | | $ 192.01 | $ 22.89 | $ 214.90 | |
| Caball, Brian | | $ 2.31 | $ - | | 1.00 | $ 50.00 | | | $ 52.31 | $ 6.24 | $ 58.55 | |
| Calaquian, Charisse Juno Garc | $ - | $ 2.20 | $ 9.63 | | 1.00 | $ 50.00 | | | $ 61.83 | $ 7.37 | $ 69.19 | |
| Callicutt, Mykele | $ 605.45 | $ 49.64 | $ - | | 1.00 | $ 50.00 | | | $ 705.09 | $ 84.05 | $ 789.14 | |
| Cameron, Bonni | | $ - | $ 2.41 | | 1.00 | $ 50.00 | | | $ 52.41 | $ 6.25 | $ 58.66 | |
| Campbell, Colleen M | $ 11.61 | $ 76.74 | $ 5.87 | | 3.00 | $ 150.00 | | | $ 244.22 | $ 29.11 | $ 273.33 | |
| Campbell, Dena D | $ 1,943.56 | $ 230.56 | $ 56.82 | | 3.00 | $ 150.00 | | | $ 2,380.94 | $ 283.81 | $ 2,664.75 | |
| Campbell, Jamie | $ - | $ 76.56 | $ 52.15 | | 3.00 | $ 150.00 | | | $ 278.71 | $ 33.22 | $ 311.93 | |
| Campos, John | | $ 21.94 | $ 5.33 | | 0.00 | $ - | | | $ 27.26 | $ 3.25 | $ 30.51 | |
| Canto, Cyntia | $ - | $ 92.10 | $ 4.27 | | 0.00 | $ - | | | $ 96.37 | $ 11.49 | $ 107.85 | |
| Carney, Patrick | $ - | $ 7.10 | $ - | | 1.00 | $ 50.00 | | | $ 57.10 | $ 6.81 | $ 63.91 | |
| Carney, Ryan | | $ 10.39 | $ 5.19 | | 0.00 | $ - | | | $ 15.58 | $ 1.86 | $ 17.44 | |
| Carpenter Jr., Lawrence | | $ 1.65 | $ - | | 1.00 | $ 50.00 | | | $ 51.65 | $ 6.16 | $ 57.81 | |
| Carr, Andre Jr. | | $ 34.01 | $ 4.73 | | 1.00 | $ 50.00 | | | $ 88.73 | $ 10.58 | $ 99.31 | |
| Carranza, Nadia | | $ - | $ 2.06 | | 1.00 | $ 50.00 | | | $ 52.06 | $ 6.21 | $ 58.27 | |
| Cartwright, Tess | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Cavey, Cheryl G. | $ - | $ 110.73 | $ 71.00 | | 1.00 | $ 50.00 | | | $ 231.72 | $ 27.62 | $ 259.34 | |
| Cefai, Lucy | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Cervantes, Maritza | | $ 0.80 | $ 2.00 | | 0.00 | $ - | | | $ 2.80 | $ 0.33 | $ 3.13 | |
| Chapman, Alexis | | $ 4.00 | $ 4.67 | | 0.00 | $ - | | | $ 8.67 | $ 1.03 | $ 9.70 | |
| Chapman, Brandy | | $ 21.71 | $ 4.15 | | 0.00 | $ - | | | $ 25.86 | $ 3.08 | $ 28.94 | |
| Chiodini, Megan Marie | $ - | $ 14.55 | $ 1.32 | | 1.00 | $ 50.00 | | | $ 65.87 | $ 7.85 | $ 73.72 | |
| Christiansen, Kira | $ 1,379.61 | $ 97.01 | $ 14.96 | | 1.00 | $ 50.00 | | | $ 1,541.58 | $ 183.76 | $ 1,725.34 | |
| Christmas, Tonya | $ - | $ - | $ - | $ - | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 600.00 | | $ 600.00 | |
| Christopher, Elizabeth | | $ 2.40 | $ 14.27 | | 0.00 | $ - | | | $ 16.67 | $ 1.99 | $ 18.65 | |
| Christopher, Kathryn | | $ 2.27 | $ 20.00 | | 0.00 | $ - | | | $ 22.27 | $ 2.65 | $ 24.92 | |
| Clair, Shannon Marie | $ - | $ 3.58 | $ 3.85 | | 1.00 | $ 50.00 | | | $ 57.43 | $ 6.85 | $ 64.27 | |
| Clark, Monique | | $ 43.08 | $ 13.93 | | 0.00 | $ - | | | $ 57.01 | $ 6.79 | $ 63.80 | |
| Clark, Thomas | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clarke, Colleen | $ 2,903.36 | $ 13.97 | $ 49.40 | | 2.00 | $ 100.00 | | | $ 3,066.73 | $ 365.55 | $ 3,432.28 | |
| Clausel, Amy | $ 2,206.98 | $ 32.11 | $ 27.79 | | 2.00 | $ 100.00 | | | $ 2,366.87 | $ 282.13 | $ 2,649.00 | |
| Clavey, Daniel | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Cockrell, Carl | | $ 6.74 | $ 1.63 | | 0.00 | $ - | | | $ 8.37 | $ 1.00 | $ 9.37 | |
| Cohen, Brittany | | $ 58.65 | $ 1.50 | | 0.00 | $ - | | | $ 60.15 | $ 7.17 | $ 67.31 | |
| Colburn, Hillary Patterson | $ - | $ 15.92 | $ - | | 1.00 | $ 50.00 | | | $ 65.92 | $ 7.86 | $ 73.78 | |
| Cole, Caitlin | $ 578.60 | $ 80.86 | $ 1.93 | | 1.00 | $ 50.00 | | | $ 711.39 | $ 84.80 | $ 796.19 | |
| Cole, Matthew | $ - | $ 1.73 | $ 2.00 | | 1.00 | $ 50.00 | | | $ 53.73 | $ 6.41 | $ 60.14 | |
| Coleman, James | | $ - | $ 8.38 | | 0.00 | $ - | | | $ 8.38 | $ 1.00 | $ 9.38 | |
| Coleman, Shawn | $ 2,096.45 | $ 91.46 | $ 20.29 | | 1.00 | $ 50.00 | | | $ 2,258.21 | $ 269.18 | $ 2,527.39 | |
| Collins, Joshua | $ 190.47 | $ 15.06 | $ 2.48 | | 1.00 | $ 50.00 | | | $ 258.00 | $ 30.75 | $ 288.75 | |
| Collins, Nolan | $ 374.84 | $ 189.47 | $ 46.05 | | 2.00 | $ 100.00 | | | $ 710.36 | $ 84.68 | $ 795.04 | |
| Coman, Brid Mary | $ 215.16 | $ 8.11 | $ 3.71 | | 1.00 | $ 50.00 | | | $ 276.99 | $ 33.02 | $ 310.00 | |
| Coney-Essling, Lynn M. | $ - | $ 42.25 | $ 15.88 | | 2.00 | $ 100.00 | | | $ 158.13 | $ 18.85 | $ 176.98 | |
| Connelly, Aoife | $ - | $ - | $ 2.00 | | 1.00 | $ 50.00 | | | $ 52.00 | $ 6.20 | $ 58.20 | |
| Connolly, Erica Mary | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Connor, John Thomas | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Conrad, Natalie | $ - | $ 93.36 | $ 9.92 | | 3.00 | $ 150.00 | | | $ 253.28 | $ 30.19 | $ 283.47 | |
| Cooper, Adam | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Cooper, Aia | $ - | $ 3.75 | $ - | | 0.00 | $ - | | | $ 3.75 | $ 0.45 | $ 4.20 | |
| Cosmos, Nicole | $ - | $ 7.98 | $ 10.45 | | 1.00 | $ 50.00 | | | $ 68.43 | $ 8.16 | $ 76.58 | |
| Counihan, Ruth | | $ 9.85 | $ - | | 1.00 | $ 50.00 | | | $ 59.85 | $ 7.13 | $ 66.98 | |
| Coyne, Colm | | $ 1.20 | $ 3.47 | | 0.00 | $ - | | | $ 4.67 | $ 0.56 | $ 5.22 | |
| Crawford, Amanda Laurie | $ - | $ 49.36 | $ 16.23 | | 1.00 | $ 50.00 | | | $ 115.59 | $ 13.78 | $ 129.37 | |
| Crostarosa, Michael | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Crotty, Jillian A | $ 358.48 | $ 17.60 | $ 4.33 | | 1.00 | $ 50.00 | | | $ 430.41 | $ 51.30 | $ 481.72 | |
| Crowley, Kevin | | $ 26.78 | $ - | | 0.00 | $ - | | | $ 26.78 | $ 3.19 | $ 29.97 | |
| Crowley, Nick | $ 323.53 | $ 655.40 | $ 5.10 | | 3.00 | $ 150.00 | | | $ 1,134.03 | $ 135.18 | $ 1,269.21 | |
| Cruz, Esteban | | $ 15.72 | $ 4.43 | | 0.00 | $ - | | | $ 20.14 | $ 2.40 | $ 22.54 | |
| Curtis, Earline R | $ - | $ 11.28 | $ 5.64 | | 1.00 | $ 50.00 | | | $ 66.91 | $ 7.98 | $ 74.89 | |
| Cutcher, Cari | | $ 19.53 | $ 16.43 | | 0.00 | $ - | | | $ 35.95 | $ 4.29 | $ 40.24 | |
| Daly, Lisa | | $ 14.65 | $ 1.43 | | 0.00 | $ - | | | $ 16.07 | $ 1.92 | $ 17.99 | |
| Daniels, Ahkia Veshay | $ - | $ 3.44 | $ - | | 1.00 | $ 50.00 | | | $ 53.44 | $ 6.37 | $ 59.81 | |
| Daniels, Edward | | $ 8.39 | $ 20.49 | | 1.00 | $ 50.00 | | | $ 78.88 | $ 9.40 | $ 88.28 | |
| Danielson, Kory | $ 146.08 | $ 10.27 | $ 2.00 | | 1.00 | $ 50.00 | | | $ 208.35 | $ 24.83 | $ 233.18 | |
| Danisfield, David Almer | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Davidov, Alana | $ 105.76 | $ 29.45 | $ 8.99 | | 2.00 | $ 100.00 | | | $ 244.20 | $ 29.11 | $ 273.31 | |
| Davis, Latyana | | $ 12.00 | $ - | | 0.00 | $ - | | | $ 12.00 | $ 1.43 | $ 13.43 | |
| Davis, Pamela M | $ 695.51 | $ 17.46 | $ 15.40 | | 1.00 | $ 50.00 | | | $ 778.37 | $ 92.78 | $ 871.15 | |
| Davy, Blake | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Deacon, Vielesha Amaud | $ - | $ 28.19 | $ - | | 1.00 | $ 50.00 | | | $ 78.19 | $ 9.32 | $ 87.51 | |
| Debolt, Jason Scott | $ - | $ 25.70 | $ 7.51 | $ 33.21 | 2.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 766.41 | | $ 766.41 | |

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DeJesus, Aaron | $ - | $ 7.41 | $ 1.01 | | 0.00 | $ - | | | $ 8.42 | $ 1.00 | $ 9.43 | |
| Demaline, Katlyn Marie | $ - | $ 10.49 | $ 44.46 | | 2.00 | $ 100.00 | | | $ 154.95 | $ 18.47 | $ 173.42 | |
| Denham, Karen | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Dickerson, Andrea J | $ 1,663.96 | $ 14.47 | $ 68.16 | | 2.00 | $ 100.00 | | | $ 1,846.59 | $ 220.11 | $ 2,066.70 | |
| Dillon, Gregory T | $ - | $ 26.78 | $ 24.23 | | 1.00 | $ 50.00 | | | $ 101.00 | $ 12.04 | $ 113.04 | |
| Dionne, Nicole Marie | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Dixon, Antonioua | | $ 11.55 | $ 6.33 | | 1.00 | $ 50.00 | | | $ 67.88 | $ 8.09 | $ 75.97 | |
| Dixon, Cierra | | $ - | $ 2.89 | | 1.00 | $ 50.00 | | | $ 52.89 | $ 6.30 | $ 59.19 | |
| Dominguez, Stefany | | $ 6.33 | $ 7.43 | | 1.00 | $ 50.00 | | | $ 63.75 | $ 7.60 | $ 71.35 | |
| Donnelly, Michael Robert | $ - | $ 1.57 | $ 1.20 | | 1.00 | $ 50.00 | | | $ 52.77 | $ 6.29 | $ 59.06 | |
| Doolan, Maria | | $ - | $ 2.06 | | 1.00 | $ 50.00 | | | $ 52.06 | $ 6.21 | $ 58.27 | |
| Doss, Denaro E | $ 698.22 | $ 711.83 | $ 141.01 | | 6.00 | $ 300.00 | | | $ 1,851.06 | $ 220.65 | $ 2,071.71 | |
| Doss, Dontrell E | $ - | $ 356.35 | $ 203.75 | | 5.00 | $ 250.00 | | | $ 810.10 | $ 96.56 | $ 906.66 | |
| Doyle, Jack | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Doyle, Michael | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Doyle, Naomi | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Duffy, Stuart William | $ - | $ 11.00 | $ 21.73 | | 1.00 | $ 50.00 | | | $ 82.73 | $ 9.86 | $ 92.59 | |
| Duhan, Alison Mary | | $ 2.27 | $ 18.29 | | 1.00 | $ 50.00 | | | $ 70.56 | $ 8.41 | $ 78.97 | |
| Duhig, Eileen M* | $ 2,384.05 | $ 180.15 | $ 27.31 | | 3.00 | $ 150.00 | | | $ 2,741.50 | $ 326.79 | $ 3,068.29 | |
| Dumalski, Meagan | | $ 39.04 | $ 28.87 | | 0.00 | $ - | | | $ 67.91 | $ 8.09 | $ 76.00 | |
| Duncan, Jeremiah | | $ 14.32 | $ 1.12 | | 0.00 | $ - | | | $ 15.44 | $ 1.84 | $ 17.28 | |
| Dungan, Jonathan Ivan | $ - | $ 8.80 | $ 6.46 | | 1.00 | $ 50.00 | | | $ 65.26 | $ 7.78 | $ 73.04 | |
| Dusel, Jessica | $ 877.79 | $ 27.59 | $ 9.08 | | 1.00 | $ 50.00 | | | $ 964.46 | $ 114.96 | $ 1,079.43 | |
| Dzierzyc, Kristin Elizabeth | $ - | $ 89.43 | $ 17.27 | | 2.00 | $ 100.00 | | | $ 206.69 | $ 24.64 | $ 231.33 | |
| Eastwood, Jordan | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Edwards, Dawn | $ - | $ 42.51 | $ 3.75 | | 1.00 | $ 50.00 | | | $ 96.26 | $ 11.47 | $ 107.73 | |
| Edwards, Kandise Maria | $ - | $ 19.33 | $ 7.04 | $ 26.37 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 652.75 | | $ 652.75 | |
| Egan, Grainne | | $ 5.23 | $ 8.94 | | 1.00 | $ 50.00 | | | $ 64.16 | $ 7.65 | $ 71.81 | |
| Egebrecht, Kristine Diane | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Ehlinger, Jeremy | | $ 9.90 | $ - | | 1.00 | $ 50.00 | | | $ 59.90 | $ 7.14 | $ 67.04 | |
| Elliott, Corbin | $ 584.13 | $ 27.63 | $ 4.47 | | 1.00 | $ 50.00 | | | $ 666.22 | $ 79.41 | $ 745.64 | |
| Engelmeyer, Mark | | $ 2.93 | $ - | | 0.00 | $ - | | | $ 2.93 | $ 0.35 | $ 3.28 | |
| Erickson, Logan Clover | $ - | $ 24.48 | $ - | | 1.00 | $ 50.00 | | | $ 74.48 | $ 8.88 | $ 83.35 | |
| Estes, Phillip | $ 102.69 | $ 20.08 | $ - | | 1.00 | $ 50.00 | | | $ 172.76 | $ 20.59 | $ 193.35 | |
| Evans, Colin Dean | $ - | $ 0.91 | $ 0.91 | | 1.00 | $ 50.00 | | | $ 51.82 | $ 6.18 | $ 57.99 | |
| Fallick, Sam | $ - | $ 158.17 | $ 79.58 | | 3.00 | $ 150.00 | | | $ 387.75 | $ 46.22 | $ 433.97 | |
| Farr, Erika | $ 41.21 | $ 0.83 | $ - | | 1.00 | $ 50.00 | | | $ 92.04 | $ 10.97 | $ 103.01 | |
| Farrelly, Megan | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Feely, Sean | | $ 13.61 | $ 0.83 | | 1.00 | $ 50.00 | | | $ 64.44 | $ 7.68 | $ 72.12 | |
| Feeney, Oliver | | $ 18.13 | $ 6.53 | | 0.00 | $ - | | | $ 24.67 | $ 2.94 | $ 27.61 | |
| Feilen, Christopher | $ 198.75 | $ 10.73 | $ 1.79 | | 1.00 | $ 50.00 | | | $ 261.26 | $ 31.14 | $ 292.40 | |
| Felch, Marjorie Sarah | $ 61.71 | $ 18.26 | $ 17.99 | | 1.00 | $ 50.00 | | | $ 147.96 | $ 17.64 | $ 165.59 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fenner, Deidre R. | $ - | $ 327.08 | $ 22.52 | | 2.00 | $ 100.00 | | | $ 449.59 | $ 53.59 | $ 503.18 | |
| Fenner, Dominique L | $ - | $ 350.82 | $ 390.53 | | 5.00 | $ 250.00 | | | $ 991.35 | $ 118.17 | $ 1,109.52 | |
| Ferrera, Robert Armand | $ - | $ 6.02 | $ 3.69 | | 1.00 | $ 50.00 | | | $ 59.71 | $ 7.12 | $ 66.82 | |
| Fiedler, Alexandra J. | $ 1,511.48 | $ 126.16 | $ 44.33 | | 2.00 | $ 100.00 | | | $ 1,781.97 | $ 212.41 | $ 1,994.38 | |
| Firestone, Geoffrey | $ - | $ 52.06 | $ - | | 1.00 | $ 50.00 | | | $ 102.06 | $ 12.17 | $ 114.23 | |
| Flanagan, Britnee | | $ 10.37 | $ 29.98 | | 2.00 | $ 100.00 | | | $ 140.34 | $ 16.73 | $ 157.07 | |
| Fleming, Dorian | $ - | $ 1.84 | $ - | | 1.00 | $ 50.00 | | | $ 51.84 | $ 6.18 | $ 58.02 | |
| Fleming, Michael David | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Flores, Alexander | $ - | $ 5.09 | $ 2.06 | | 1.00 | $ 50.00 | | | $ 57.15 | $ 6.81 | $ 63.96 | |
| Flynn, Jessica A. | $ 460.56 | $ 42.74 | $ 6.83 | | 2.00 | $ 100.00 | | | $ 610.13 | $ 72.73 | $ 682.86 | |
| Flynn, Sakarreon D | $ - | $ - | $ 8.25 | | 1.00 | $ 50.00 | | | $ 58.25 | $ 6.94 | $ 65.19 | |
| Folayemi, Agbede | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Fonti, Mark Angelo | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Forcier, Ariel | $ - | $ 1.51 | $ - | | 1.00 | $ 50.00 | | | $ 51.51 | $ 6.14 | $ 57.65 | |
| Fox, Gloria E | $ 9,880.72 | $ 214.09 | $ 180.69 | $ 394.79 | 6.00 | $ 300.00 | $ 300.00 | $ 500.00 | $ 11,770.29 | | $ 11,770.29 | |
| Fox, Phillip* | $ 5,390.62 | $ 382.14 | $ 142.10 | | 6.00 | $ 300.00 | | | $ 6,214.86 | $ 740.81 | $ 6,955.67 | |
| Francois, Terry | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Franco-Perez, Eduardo | | $ 11.06 | $ 1.40 | | 1.00 | $ 50.00 | | | $ 62.46 | $ 7.44 | $ 69.90 | |
| Frazier, La Angela | $ 30.15 | $ 4.19 | $ - | | 1.00 | $ 50.00 | | | $ 84.34 | $ 10.05 | $ 94.39 | |
| Freeman, Jesse T | $ - | $ 77.73 | $ - | $ 77.73 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 755.46 | | $ 755.46 | |
| Freres, Daniel | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Fuhr, Kathryn | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Gaffney, Sarah Elizabeth | | $ 1.65 | $ 11.00 | | 1.00 | $ 50.00 | | | $ 62.65 | $ 7.47 | $ 70.12 | |
| Gallivan, Andrew Anthony | | $ 15.73 | $ 4.37 | | 1.00 | $ 50.00 | | | $ 70.10 | $ 8.36 | $ 78.46 | |
| Gansauer, Morgan Jason | $ - | $ 5.32 | $ - | | 1.00 | $ 50.00 | | | $ 55.32 | $ 6.59 | $ 61.92 | |
| Garcia, Adrian | | $ 3.03 | $ - | | 1.00 | $ 50.00 | | | $ 53.03 | $ 6.32 | $ 59.35 | |
| Garcia, Eduardo | | $ 3.60 | $ 26.93 | | 1.00 | $ 50.00 | | | $ 80.53 | $ 9.60 | $ 90.13 | |
| Garcia, Eric | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Garcia, Ruth | $ - | $ - | $ 1.93 | | 1.00 | $ 50.00 | | | $ 51.93 | $ 6.19 | $ 58.11 | |
| Garfias, Eloy | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Garrett, Lucretia | | $ 1.79 | $ 0.96 | | 1.00 | $ 50.00 | | | $ 52.75 | $ 6.29 | $ 59.04 | |
| Garrett, Natasha Larise | $ - | $ 89.66 | $ 12.37 | $ 102.03 | 3.00 | $ 150.00 | $ 150.00 | $ 500.00 | $ 1,004.06 | | $ 1,004.06 | |
| Garza, Patricia | | $ 95.33 | $ 3.67 | | 0.00 | $ - | | | $ 99.00 | $ 11.80 | $ 110.80 | |
| Gauchay, Travis J* | $ 1,077.30 | $ 362.96 | $ 58.25 | | 6.00 | $ 300.00 | | | $ 1,798.52 | $ 214.38 | $ 2,012.90 | |
| Geary, Katrina E | | $ 44.55 | $ 32.45 | | 1.00 | $ 50.00 | | | $ 127.00 | $ 15.14 | $ 142.14 | |
| Germinaro, John | $ 17.83 | $ 244.20 | $ 26.24 | | 6.00 | $ 300.00 | | | $ 588.27 | $ 70.12 | $ 658.40 | |
| Gibbs, Grayson | $ - | $ 41.53 | $ 3.33 | | 1.00 | $ 50.00 | | | $ 94.86 | $ 11.31 | $ 106.17 | |
| Gibson, Kimberly Taylor | $ - | $ 65.12 | $ 28.66 | | 1.00 | $ 50.00 | | | $ 143.78 | $ 17.14 | $ 160.91 | |
| Gibson, Marshall | $ 1,084.15 | $ 29.45 | $ 3.36 | | 1.00 | $ 50.00 | | | $ 1,166.96 | $ 139.10 | $ 1,306.06 | |
| Gilligan, Claire E | $ - | $ - | $ 3.71 | | 1.00 | $ 50.00 | | | $ 53.71 | $ 6.40 | $ 60.12 | |
| Gilmore, Clodagh H | $ - | $ 2.55 | $ - | | 1.00 | $ 50.00 | | | $ 52.55 | $ 6.26 | $ 58.81 | |
| Gilmore, Leah | | $ 587.10 | $ 85.90 | $ 45.32 | 2.00 | $ 100.00 | | | $ 818.32 | $ 97.54 | $ 915.87 | |

Exhibit A

**Illinois Class Settlement Totals**

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ginger, Eric | | $ 1.79 | $ - | | 1.00 | $ 50.00 | | | $ 51.79 | $ 6.17 | $ 57.96 | |
| Girvan, Shawn | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Gladney, Lester Rashard | $ - | $ 344.44 | $ 82.77 | | 1.00 | $ 50.00 | | | $ 477.21 | $ 56.88 | $ 534.09 | |
| Goins, Lindsey Nicole | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Golden, Christine P. | $ - | $ 15.26 | $ 6.05 | | 1.00 | $ 50.00 | | | $ 71.31 | $ 8.50 | $ 79.81 | |
| Gomez, Oscar | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Gonzalez Jr., Juvenal | $ - | $ 14.05 | $ 4.40 | | 1.00 | $ 50.00 | | | $ 68.45 | $ 8.16 | $ 76.61 | |
| Goodwin, Gene Anthony | $ - | $ 40.82 | $ 7.10 | | 1.00 | $ 50.00 | | | $ 97.92 | $ 11.67 | $ 109.59 | |
| Goosbey, Demetrius | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Gordan, Nate | $ - | $ 14.58 | $ 16.78 | | 0.00 | $ - | | | $ 31.36 | $ 3.74 | $ 35.10 | |
| Gordon, Candy Cherece | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Gorman, Courtni R. | $ - | $ 15.54 | $ 12.93 | | 1.00 | $ 50.00 | | | $ 78.46 | $ 9.35 | $ 87.82 | |
| Goshen, Christina | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Gough, Fiona Louise | | $ 3.14 | $ - | | 1.00 | $ 50.00 | | | $ 53.14 | $ 6.33 | $ 59.47 | |
| Gourley, Laura | | $ 27.63 | $ 48.03 | | 0.00 | $ - | | | $ 75.65 | $ 9.02 | $ 84.67 | |
| Grace, Steven | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Grace, Tina | $ - | $ 7.29 | $ 8.33 | | 1.00 | $ 50.00 | | | $ 65.62 | $ 7.82 | $ 73.44 | |
| Graham, Krystie | | $ 6.75 | $ 2.23 | | 0.00 | $ - | | | $ 8.98 | $ 1.07 | $ 10.04 | |
| Graham, Scott | $ - | $ 19.91 | $ 18.43 | | 0.00 | $ - | | | $ 38.34 | $ 4.57 | $ 42.91 | |
| Grant, Kayla Monea | $ - | $ 5.64 | $ 12.93 | | 1.00 | $ 50.00 | | | $ 68.56 | $ 8.17 | $ 76.74 | |
| Green, Lionel | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Greene, Zoe-Tyler | $ - | $ 32.96 | $ 1.75 | | 1.00 | $ 50.00 | | | $ 84.71 | $ 10.10 | $ 94.81 | |
| Greer, Tenishia Lashawn | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Gregory, David | | $ 20.93 | $ 5.07 | | 0.00 | $ - | | | $ 26.00 | $ 3.10 | $ 29.10 | |
| Gresla, Ashley | $ 6,122.07 | $ 367.48 | $ 86.19 | | 6.00 | $ 300.00 | | | $ 6,875.74 | $ 819.59 | $ 7,695.33 | |
| Griden, Angela Denise | $ - | $ 10.45 | $ 72.73 | | 2.00 | $ 100.00 | | | $ 183.18 | $ 21.84 | $ 205.02 | |
| Griep, Samantha | | $ 2.13 | $ - | | 0.00 | $ - | | | $ 2.13 | $ 0.25 | $ 2.39 | |
| Grummer, Dale | $ 1,859.57 | $ 93.06 | $ 26.42 | | 2.00 | $ 100.00 | | | $ 2,079.05 | $ 247.82 | $ 2,326.87 | |
| Gulling, Richard | | $ 9.40 | $ 1.40 | | 0.00 | $ - | | | $ 10.80 | $ 1.29 | $ 12.08 | |
| Habon, Rio | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Hadi, Lamya | $ - | $ - | $ 0.83 | | 1.00 | $ 50.00 | | | $ 50.83 | $ 6.06 | $ 56.88 | |
| Hagen, Douglas | $ 6,716.03 | $ 686.34 | $ 39.68 | | 5.00 | $ 250.00 | | | $ 7,692.05 | $ 916.89 | $ 8,608.94 | |
| Haingl, Elizabeth | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Hall, Chan | $ 1,827.54 | $ 99.16 | $ 16.36 | | 1.00 | $ 50.00 | | | $ 1,993.07 | $ 237.57 | $ 2,230.64 | |
| Hamilton, Dawn-Marie | $ 2,149.91 | $ 106.15 | $ 8.80 | | 1.00 | $ 50.00 | | | $ 2,314.86 | $ 275.93 | $ 2,590.79 | |
| Hamilton, Earnest | | $ - | $ 7.51 | | 0.00 | $ - | | | $ 7.51 | $ 0.89 | $ 8.40 | |
| Hanchett, Matthew | $ - | $ 70.23 | $ 2.48 | | 3.00 | $ 150.00 | | | $ 222.71 | $ 26.55 | $ 249.25 | |
| Hannah, Ayana | $ 1,529.74 | $ 214.57 | $ 75.88 | | 2.00 | $ 100.00 | | | $ 1,920.19 | $ 228.89 | $ 2,149.08 | |
| Hardin, Derick | $ - | $ 292.22 | $ 369.07 | | 6.00 | $ 300.00 | | | $ 961.29 | $ 114.59 | $ 1,075.88 | |
| Hardy, David | $ - | $ 27.64 | $ 18.66 | | 0.00 | $ - | | | $ 46.30 | $ 5.52 | $ 51.82 | |
| Harford, Kevin | | $ 1.79 | $ - | | 1.00 | $ 50.00 | | | $ 51.79 | $ 6.17 | $ 57.96 | |
| Harper, Nailah Ciara | $ - | $ 57.24 | $ 12.54 | | 1.00 | $ 50.00 | | | $ 119.78 | $ 14.28 | $ 134.06 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harrington, Eric Richard | $ - | $ 5.12 | $ 2.06 | | 1.00 | $ 50.00 | | | $ 57.18 | $ 6.82 | $ 63.99 | |
| Harris, Jamie | | $ 16.55 | $ 9.70 | | 0.00 | $ - | | | $ 26.24 | $ 3.13 | $ 29.37 | |
| Harris, Ricky | $ 1,273.93 | $ 67.78 | $ 37.03 | | 6.00 | $ 300.00 | | | $ 1,678.74 | $ 200.11 | $ 1,878.84 | |
| Haviland, Deanna | | $ 7.00 | $ - | | 0.00 | $ - | | | $ 7.00 | $ 0.83 | $ 7.83 | |
| Hawkins, Andrew | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Hawkins, Ann Marie | $ - | $ 2.20 | $ - | $ 2.20 | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 104.40 | | $ 104.40 | |
| Haygood, John Alfred | $ - | $ 75.21 | $ 28.60 | | 2.00 | $ 100.00 | | | $ 203.81 | $ 24.29 | $ 228.11 | |
| Hedger, Sean O | $ - | $ 43.89 | $ 5.39 | | 2.00 | $ 100.00 | | | $ 149.28 | $ 17.79 | $ 167.07 | |
| Helenthal, Jeffrey Wayne | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Henderson, Alyssa | | $ 10.63 | $ - | | 1.00 | $ 50.00 | | | $ 60.63 | $ 7.23 | $ 67.85 | |
| Henderson, Kim | $ 5,982.77 | $ 826.68 | $ 155.50 | | 6.00 | $ 300.00 | | | $ 7,264.95 | $ 865.98 | $ 8,130.93 | |
| Henderson, Kowanna | $ 48.68 | $ 1.33 | $ - | | 1.00 | $ 50.00 | | | $ 100.01 | $ 11.92 | $ 111.93 | |
| Henderson, Tiera | | $ 42.82 | $ 4.02 | | 1.00 | $ 50.00 | | | $ 96.83 | $ 11.54 | $ 108.37 | |
| Henry, Katherine | $ 8.48 | $ 6.94 | $ 1.38 | | 1.00 | $ 50.00 | | | $ 66.80 | $ 7.96 | $ 74.76 | |
| Hernandez, Rodolfo Ron | $ - | $ 4.13 | $ - | | 1.00 | $ 50.00 | | | $ 54.13 | $ 6.45 | $ 60.58 | |
| Hickey, Lauren | | $ 4.26 | $ 4.65 | | 0.00 | $ - | | | $ 8.91 | $ 1.06 | $ 9.97 | |
| Higgins, Roisin | | $ 2.31 | $ 0.99 | | 1.00 | $ 50.00 | | | $ 53.30 | $ 6.35 | $ 59.65 | |
| Higgins, Sarah Mary | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Hildreth, A bert | | $ 35.70 | $ 1.47 | | 0.00 | $ - | | | $ 37.18 | $ 4.43 | $ 41.61 | |
| Hill, Ashley Lashae | $ - | $ 89.82 | $ 12.05 | | 2.00 | $ 100.00 | | | $ 201.86 | $ 24.06 | $ 225.92 | |
| Hilton, Stephen | $ 4,030.09 | $ 170.87 | $ 57.47 | | 3.00 | $ 150.00 | | | $ 4,408.42 | $ 525.48 | $ 4,933.90 | |
| Hixson, Michael S | $ 6,755.27 | $ 711.65 | $ 204.79 | $ 916.44 | 4.00 | $ 200.00 | $ 200.00 | $ 500.00 | $ 9,488.15 | | $ 9,488.15 | |
| Ho, Winnie | | $ 12.13 | $ 5.07 | | 0.00 | $ - | | | $ 17.20 | $ 2.05 | $ 19.25 | |
| Hoagland, Michael | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Hoff-Weekes, Devon | | $ 6.68 | $ 12.30 | | 1.00 | $ 50.00 | | | $ 18.97 | $ 2.26 | $ 21.23 | |
| Hollensteiner, James | $ 1,051.74 | $ 28.67 | $ 30.25 | | 1.00 | $ 50.00 | | | $ 1,160.66 | $ 138.35 | $ 1,299.01 | |
| Holmes, Destiny | $ - | $ 20.49 | $ 11.14 | $ 31.63 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 663.25 | | $ 663.25 | |
| Holmes, Morgan | | $ 7.01 | $ 19.11 | | 1.00 | $ 50.00 | | | $ 76.13 | $ 9.07 | $ 85.20 | |
| Holt, Lindy | | $ 11.68 | $ 31.70 | | 0.00 | $ - | | | $ 43.39 | $ 5.17 | $ 48.56 | |
| Horne, Brett Thomas | $ - | $ 56.00 | $ 13.27 | | 1.00 | $ 50.00 | | | $ 119.27 | $ 14.22 | $ 133.49 | |
| Housel, Brandi | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Howard, William | | $ 13.06 | $ 7.15 | | 0.00 | $ - | | | $ 20.21 | $ 2.41 | $ 22.62 | |
| Hranicka, Kristen | $ 407.59 | $ 17.45 | $ 4.27 | | 1.00 | $ 50.00 | | | $ 479.31 | $ 57.13 | $ 536.44 | |
| Hudec, Erin Samantha | $ - | $ 40.70 | $ 7.84 | $ 48.54 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 697.08 | | $ 697.08 | |
| Hudson, Joyewel | | $ 21.28 | $ 4.52 | | 0.00 | $ - | | | $ 25.80 | $ 3.08 | $ 28.87 | |
| Huff, Reshard | $ - | $ 195.22 | $ 194.43 | | 6.00 | $ 300.00 | | | $ 689.65 | $ 82.21 | $ 771.85 | |
| Huston, Steven Anthony | $ - | $ 34.76 | $ 5.67 | | 1.00 | $ 50.00 | | | $ 90.43 | $ 10.78 | $ 101.20 | |
| Hutchinson, Matthew | | $ 5.50 | $ - | | 0.00 | $ - | | | $ 5.50 | $ 0.66 | $ 6.16 | |
| Hyland, Katy | | $ 3.28 | $ - | | 0.00 | $ - | | | $ 3.28 | $ 0.39 | $ 3.67 | |
| Irons, Melanie | | $ 1.20 | $ 1.47 | | 0.00 | $ - | | | $ 2.67 | $ 0.32 | $ 2.98 | |
| Irons, Venus | | $ - | $ - | | 4.00 | $ 200.00 | | | $ 200.00 | $ 23.84 | $ 223.84 | |
| Irwin, Ruairi | | $ 2.40 | $ 9.41 | | 0.00 | $ - | | | $ 11.81 | $ 1.41 | $ 13.22 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ives, Darya | $ 1,589.75 | $ 33.16 | $ 15.41 | | 1.00 | $ 50.00 | | | $ 1,688.32 | $ 201.25 | $ 1,889.56 | |
| Jackson, Bruce Daquan | $ - | $ 25.30 | $ 41.80 | | 2.00 | $ 100.00 | | | $ 167.10 | $ 19.92 | $ 187.02 | |
| Jackson, Catherine | | $ 12.99 | $ - | | 0.00 | $ - | | | $ 12.99 | $ 1.55 | $ 14.53 | |
| Jackson, Jacqueline | | $ 17.48 | $ 5.38 | | 0.00 | $ - | | | $ 22.86 | $ 2.72 | $ 25.58 | |
| Jackson, Porche Charlette | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Jackson, Tristan C | $ - | $ 2.41 | $ - | | 1.00 | $ 50.00 | | | $ 52.41 | $ 6.25 | $ 58.66 | |
| Jackson, Tusime | $ 10,227.53 | $ 328.08 | $ 238.56 | $ 566.64 | 5.00 | $ 250.00 | $ 250.00 | $ 500.00 | $ 12,360.81 | | $ 12,360.81 | |
| Jacobs, Dustin | | $ 56.50 | $ 8.36 | | 1.00 | $ 50.00 | | | $ 114.85 | $ 13.69 | $ 128.54 | |
| Jakobisin, Michael | $ - | $ 24.20 | $ 6.19 | | 1.00 | $ 50.00 | | | $ 80.39 | $ 9.58 | $ 89.97 | |
| James, Jheri Andriana | $ - | $ 48.53 | $ 54.06 | | 3.00 | $ 150.00 | | | $ 252.59 | $ 30.11 | $ 282.70 | |
| Jamison, Auriel Nicholette | | $ 3.71 | $ - | | 1.00 | $ 50.00 | | | $ 53.71 | $ 6.40 | $ 60.12 | |
| Jenkins, Franchon Michelle | $ - | $ 3.54 | $ 2.13 | $ 5.67 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 611.33 | | $ 611.33 | |
| Jihan, Faylin Gabrielle | $ - | $ 23.61 | $ 6.07 | | 1.00 | $ 50.00 | | | $ 79.68 | $ 9.50 | $ 89.17 | |
| Johnson, Adam | $ - | $ 5.43 | $ 9.30 | | 0.00 | $ - | | | $ 14.73 | $ 1.76 | $ 16.48 | |
| Johnson, Alicia | $ 2,079.30 | $ 93.75 | $ 18.01 | $ 111.76 | 2.00 | $ 100.00 | $ 100.00 | $ 1,000.00 | $ 3,502.82 | | $ 3,502.82 | |
| Johnson, Avery Tyler | $ - | $ 103.12 | $ 17.34 | | 2.00 | $ 100.00 | | | $ 220.46 | $ 26.28 | $ 246.74 | |
| Johnson, Charmain Elizabeth | $ - | $ 15.26 | $ - | | 1.00 | $ 50.00 | | | $ 65.26 | $ 7.78 | $ 73.04 | |
| Johnson, Johnnice Patrice | $ - | $ 17.74 | $ 0.96 | | 1.00 | $ 50.00 | | | $ 68.70 | $ 8.19 | $ 76.89 | |
| Johnson, Richard Adam | $ - | $ 72.34 | $ 4.73 | | 2.00 | $ 100.00 | | | $ 177.07 | $ 21.11 | $ 198.18 | |
| Jones, Brittany Rickeya | $ - | $ 15.26 | $ 4.40 | | 1.00 | $ 50.00 | | | $ 69.66 | $ 8.30 | $ 77.97 | |
| Jones, Cecil Eugene | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Jones, Darlene | $ - | $ 111.89 | $ 144.49 | | 3.00 | $ 150.00 | | | $ 406.38 | $ 48.44 | $ 454.82 | |
| Jones, Qiana | | $ 22.73 | $ 11.76 | | 0.00 | $ - | | | $ 34.49 | $ 4.11 | $ 38.60 | |
| Jordan, James | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Jorge, Angelica | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Jorge, Benita | | $ 6.80 | $ 8.80 | | 0.00 | $ - | | | $ 15.60 | $ 1.86 | $ 17.46 | |
| Jung, Jessica | $ 970.38 | $ 23.11 | $ 4.88 | | 1.00 | $ 50.00 | | | $ 1,048.37 | $ 124.97 | $ 1,173.34 | |
| Kahane, Cory Alexander | $ - | $ 3.63 | $ 1.65 | | 1.00 | $ 50.00 | | | $ 55.28 | $ 6.59 | $ 61.87 | |
| Kal ka, Alexandria | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Karpycheva, Marina | $ 145.53 | $ 14.71 | $ 1.51 | | 1.00 | $ 50.00 | | | $ 211.76 | $ 25.24 | $ 237.00 | |
| Kasik, Andrew Richard | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Kay, Benny William | $ - | $ 42.82 | $ 14.22 | $ 57.04 | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 214.07 | | $ 214.07 | |
| Keaney, Thomas | | $ 0.83 | $ - | | 1.00 | $ 50.00 | | | $ 50.83 | $ 6.06 | $ 56.88 | |
| Kearney, Megan | $ 6,944.34 | $ 66.46 | $ 192.19 | | 3.00 | $ 150.00 | | | $ 7,353.00 | $ 876.48 | $ 8,229.48 | |
| Kelly, Nuala | $ 460.78 | $ 18.43 | $ 4.81 | | 1.00 | $ 50.00 | | | $ 534.02 | $ 63.65 | $ 597.67 | |
| Kelly, Siofra Aine | | $ 19.31 | $ 13.06 | | 2.00 | $ 100.00 | | | $ 132.37 | $ 15.78 | $ 148.15 | |
| Kennedy, Benjamin G | $ 995.18 | $ 67.29 | $ 36.46 | | 3.00 | $ 150.00 | | | $ 1,248.93 | $ 148.87 | $ 1,397.80 | |
| Kennedy, Kayleigh Amanda | $ 2,814.42 | $ 20.21 | $ 27.31 | $ 47.52 | 1.00 | $ 50.00 | $ 50.00 | $ 1,000.00 | $ 4,009.46 | | $ 4,009.46 | |
| Kennedy, Matthew | $ - | $ 13.72 | $ 6.99 | | 0.00 | $ - | | | $ 20.71 | $ 2.47 | $ 23.17 | |
| Kilty, Denis Brendan | $ - | $ 24.61 | $ 6.77 | | 1.00 | $ 50.00 | | | $ 81.38 | $ 9.70 | $ 91.08 | |
| Kirrane, Ciatriona | | $ - | $ 4.29 | | 0.00 | $ - | | | $ 4.29 | $ 0.51 | $ 4.80 | |
| Kirwan, Tara (bandemer) | $ 421.31 | $ 15.81 | $ 5.50 | | | $ - | | | $ - | | $ - | included in Tara Bandemer, above |

**Exhibit A**

**Illinois Class Settlement Totals**

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Klippen, Jennifer Corinne | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Knight, Sean | $ 4,718.08 | $ 28.50 | $ 185.95 | | 6.00 | $ 300.00 | | | $ 5,232.54 | $ 623.72 | $ 5,856.26 | |
| Knox, Robin U. | | $ 3.19 | $ 3.98 | | 0.00 | $ - | | | $ 7.17 | $ 0.85 | $ 8.02 | |
| Knutson, Arthur R | $ 109.82 | $ 390.58 | $ 7.14 | | 3.00 | $ 150.00 | | | $ 657.54 | $ 78.38 | $ 735.92 | |
| Kobylanski, Kelly A. | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Koller, Johnathan Craig | $ - | $ - | $ 7.70 | | 1.00 | $ 50.00 | | | $ 57.70 | $ 6.88 | $ 64.58 | |
| Konczal, Renee D | $ 7,599.92 | $ 68.63 | $ 261.75 | | 6.00 | $ 300.00 | | | $ 8,230.30 | $ 981.05 | $ 9,211.35 | |
| Konopka, Kelsi | $ - | $ 2.20 | $ 2.20 | | 1.00 | $ 50.00 | | | $ 54.40 | $ 6.48 | $ 60.88 | |
| Koski, Kevin | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Koteles, Emily | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Kraus, Whitney | $ - | $ 8.30 | $ 5.89 | | 0.00 | $ - | | | $ 14.19 | $ 1.69 | $ 15.88 | |
| Krickow, Julia | $ - | $ 24.26 | $ 26.07 | | 2.00 | $ 100.00 | | | $ 150.33 | $ 17.92 | $ 168.25 | |
| Kummer, Jasmine | $ - | $ 1.01 | $ 4.34 | | 0.00 | $ - | | | $ 5.35 | $ 0.64 | $ 5.98 | |
| Kyle, Timothy | $ - | $ - | $ 2.00 | | 1.00 | $ 50.00 | | | $ 52.00 | $ 6.20 | $ 58.20 | |
| Labutina, Olga | | $ 1.94 | $ 4.91 | | 0.00 | $ - | | | $ 6.85 | $ 0.82 | $ 7.66 | |
| Lally, Aoife | $ - | $ - | $ 33.14 | | 1.00 | $ 50.00 | | | $ 83.14 | $ 9.91 | $ 93.05 | |
| Landingham, Detra | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Lane, Blathnaid | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Langford, Bryan | | $ 0.74 | $ - | | 1.00 | $ 50.00 | | | $ 50.74 | $ 6.05 | $ 56.79 | |
| Lara, Mayra Alejandra | $ - | $ 1.13 | $ 2.55 | | 1.00 | $ 50.00 | | | $ 53.68 | $ 6.40 | $ 60.08 | |
| Latimore Jr., Clinton | $ - | $ 1.51 | $ 2.34 | | 1.00 | $ 50.00 | | | $ 53.85 | $ 6.42 | $ 60.27 | |
| Lattimore, Charles | $ - | $ 1.24 | $ 4.54 | | 1.00 | $ 50.00 | | | $ 55.78 | $ 6.65 | $ 62.42 | |
| Lawlor, Sheena | | $ 3.05 | $ 3.30 | | 1.00 | $ 50.00 | | | $ 56.35 | $ 6.72 | $ 63.07 | |
| Lawson, Briana | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Lazar, Brooke Elana | $ - | $ 61.33 | $ 19.11 | | 1.00 | $ 50.00 | | | $ 130.44 | $ 15.55 | $ 145.99 | |
| Leacy, Dermot | | $ 2.75 | $ 19.66 | | 1.00 | $ 50.00 | | | $ 72.41 | $ 8.63 | $ 81.04 | |
| Leacy, Joseph L | $ 14,436.82 | $ 139.75 | $ 316.70 | $ 456.45 | 5.00 | $ 250.00 | $ 250.00 | $ - | $ 15,849.72 | | $ 15,849.72 | |
| Ledbetter, Joshua | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Lee, Candice | $ 2,129.39 | $ 58.74 | $ 34.59 | | 1.00 | $ 50.00 | | | $ 2,272.72 | $ 270.91 | $ 2,543.63 | |
| Lee, Jihan Khalilah | $ - | $ 39.96 | $ 2.63 | | 1.00 | $ 50.00 | | | $ 92.58 | $ 11.04 | $ 103.62 | |
| Lennon, John Brian | | $ 12.68 | $ 6.19 | | 1.00 | $ 50.00 | | | $ 68.87 | $ 8.21 | $ 77.07 | |
| Lewinsohn, Robert S | $ - | $ 79.31 | $ 11.12 | | 2.00 | $ 100.00 | | | $ 190.43 | $ 22.70 | $ 213.13 | |
| Liggins, Tillman | $ - | $ 10.73 | $ 1.93 | | 1.00 | $ 50.00 | | | $ 62.65 | $ 7.47 | $ 70.12 | |
| Light, Nico Christopher | $ - | $ 26.11 | $ 13.89 | | 1.00 | $ 50.00 | | | $ 90.00 | $ 10.73 | $ 100.73 | |
| Lin, Joyee | $ 465.37 | $ 4.81 | $ 5.09 | $ 9.90 | 1.00 | $ 50.00 | $ 50.00 | | $ 585.17 | | $ 585.17 | |
| Lind, Stephanie | $ - | $ 12.60 | $ 20.27 | | 1.00 | $ 50.00 | | | $ 82.87 | $ 9.88 | $ 92.74 | |
| Littleton, Christopher Nelson | $ 849.32 | $ 27.09 | $ 12.79 | | 1.00 | $ 50.00 | | | $ 939.20 | $ 111.95 | $ 1,051.15 | |
| Lockett, Eric | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Long, Kristal | $ 760.79 | $ 58.12 | $ 12.28 | | 2.00 | $ 100.00 | | | $ 931.18 | $ 111.00 | $ 1,042.18 | |
| Lovell, Ashley Nicole | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Lovgren, Maren E. | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Lowe, Robert | $ - | $ 3.21 | $ 1.60 | | 1.00 | $ 50.00 | | | $ 54.81 | $ 6.53 | $ 61.35 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowry, Aislinn | $ 1,808.72 | $ 43.92 | $ 15.26 | | 2.00 | $ 100.00 | | | $ 1,967.90 | $ 234.57 | $ 2,202.47 | |
| Lozano, Esteban | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Lubner, Johathan | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Lucas, Samona L | $ - | $ 38.91 | $ 2.48 | | 1.00 | $ 50.00 | | | $ 91.39 | $ 10.89 | $ 102.28 | |
| Lucky, Lisa | $ - | $ 6.85 | $ - | | 1.00 | $ 50.00 | | | $ 56.85 | $ 6.78 | $ 63.63 | |
| Luddy, Peter John | | $ 6.46 | $ 9.49 | | 1.00 | $ 50.00 | | | $ 65.95 | $ 7.86 | $ 73.81 | |
| Lugo, Thomas | | $ 21.14 | $ 2.25 | | 0.00 | $ - | | | $ 23.38 | $ 2.79 | $ 26.17 | |
| Lunde, Nathan | $ 2,165.15 | $ 61.33 | $ 20.49 | | 1.00 | $ 50.00 | | | $ 2,296.97 | $ 273.80 | $ 2,570.77 | |
| Lyons, Corey | | $ 6.60 | $ 7.56 | | 1.00 | $ 50.00 | | | $ 64.16 | $ 7.65 | $ 71.81 | |
| Mabon, Kimberly | | $ 11.03 | $ 1.94 | | 0.00 | $ - | | | $ 12.97 | $ 1.55 | $ 14.52 | |
| MacDonald, Aubrey | $ 842.37 | $ 42.61 | $ 19.72 | | 2.00 | $ 100.00 | | | $ 1,004.70 | $ 119.76 | $ 1,124.46 | |
| Machen, Rebecca | | $ 33.87 | $ 4.96 | | 0.00 | $ - | | | $ 38.83 | $ 4.63 | $ 43.45 | |
| Macon, Marcus Kenyadi | $ 2,658.17 | $ 349.49 | $ 70.90 | | 4.00 | $ 200.00 | | | $ 3,278.56 | $ 390.80 | $ 3,669.36 | |
| Madrid, Ramon | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Mahon Arthurs, Niamh Kathleen | $ - | $ 23.68 | $ 1.16 | | 1.00 | $ 50.00 | | | $ 74.83 | $ 8.92 | $ 83.75 | |
| Mala, Noli | $ - | $ 36.47 | $ 6.44 | | 2.00 | $ 100.00 | | | $ 142.90 | $ 17.03 | $ 159.93 | |
| Mamonov, Dmitry | $ - | $ 38.76 | $ 3.22 | | 1.00 | $ 50.00 | | | $ 91.98 | $ 10.96 | $ 102.94 | |
| Mandula, Alyssa Brooke | $ - | $ 30.11 | $ 10.59 | $ 40.70 | 2.00 | $ 100.00 | $ 100.00 | $ 1,000.00 | $ 1,281.40 | | $ 1,281.40 | |
| Maneykowski, Thomas Marek | $ - | $ 9.82 | $ - | | 1.00 | $ 50.00 | | | $ 59.82 | $ 7.13 | $ 66.95 | |
| Martin, Deangelo Lennell | $ - | $ 54.73 | $ 17.60 | | 2.00 | $ 100.00 | | | $ 172.33 | $ 20.54 | $ 192.87 | |
| Martin, Kristine | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Martin, Paul | $ 325.60 | $ 31.07 | $ 1.87 | | 1.00 | $ 50.00 | | | $ 408.53 | $ 48.70 | $ 457.23 | |
| Martinez, Yolanda | | $ - | $ 12.89 | | 0.00 | $ - | | | $ 12.89 | $ 1.54 | $ 14.42 | |
| Mason, Aliant | | $ 43.11 | $ 20.04 | | 0.00 | $ - | | | $ 63.15 | $ 7.53 | $ 70.67 | |
| Mathis, Christine | $ 582.71 | $ 23.13 | $ - | | 1.00 | $ 50.00 | | | $ 655.85 | $ 78.18 | $ 734.02 | |
| Maxwell, Carly Jane | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| May, Lloyd | | $ 8.66 | $ - | | 1.00 | $ 50.00 | | | $ 58.66 | $ 6.99 | $ 65.66 | |
| Mayers, Tondalaya | | $ 8.13 | $ 4.00 | | 0.00 | $ - | | | $ 12.13 | $ 1.45 | $ 13.58 | |
| Mc Donald, Isobel Christina | $ - | $ 10.89 | $ 6.66 | | 1.00 | $ 50.00 | | | $ 67.55 | $ 8.05 | $ 75.60 | |
| McBee, Ashley | | | $ 9.08 | | 1.00 | $ 50.00 | | | $ 59.08 | $ 7.04 | $ 66.12 | |
| McCabe, Owen | | $ 3.30 | $ - | | 1.00 | $ 50.00 | | | $ 53.30 | $ 6.35 | $ 59.65 | |
| McCaster, Demiko D | $ - | $ 18.15 | $ 9.52 | | 1.00 | $ 50.00 | | | $ 77.67 | $ 9.26 | $ 86.92 | |
| McClendon, George | $ 1,947.64 | $ - | $ 67.05 | | 2.00 | $ 100.00 | | | $ 2,114.69 | $ 252.07 | $ 2,366.76 | |
| McClure, Ebona | | $ 3.30 | $ 13.06 | | 1.00 | $ 50.00 | | | $ 66.36 | $ 7.91 | $ 74.27 | |
| McCurdy, Kelly | $ 1,271.27 | $ 32.38 | $ 19.46 | | 1.00 | $ 50.00 | | | $ 1,373.11 | $ 163.67 | $ 1,536.78 | |
| McDonnell, Kevin | | $ 4.53 | $ 7.47 | | 0.00 | $ - | | | $ 12.00 | $ 1.43 | $ 13.43 | |
| McDowell, Mone | | $ 28.53 | $ 7.16 | | 2.00 | $ 100.00 | | | $ 135.68 | $ 16.17 | $ 151.86 | |
| McFarlin, Amber | | $ 3.71 | $ 14.85 | | 1.00 | $ 50.00 | | | $ 68.56 | $ 8.17 | $ 76.74 | |
| McGee, Milan | | $ 8.09 | $ - | | 1.00 | $ 50.00 | | | $ 58.09 | $ 6.92 | $ 65.01 | |
| McGinley, Lorna | | $ 9.05 | $ - | | 1.00 | $ 50.00 | | | $ 59.05 | $ 7.04 | $ 66.09 | |
| McGowan, Jessica | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Mckinzy, Shannon Christine | $ - | $ 13.20 | $ - | | 1.00 | $ 50.00 | | | $ 63.20 | $ 7.53 | $ 70.73 | |

Exhibit A

## Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McMahon, Erin | | $ 0.47 | $ 4.57 | | 0.00 | $ - | | | $ 5.04 | $ 0.60 | $ 5.64 | |
| McNestry, Patrick | | $ 9.41 | $ 0.41 | | 1.00 | $ 50.00 | | | $ 59.82 | $ 7.13 | $ 66.95 | |
| McPhearson, Jordan | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| McQueen, Michelle | | $ 12.27 | $ 2.67 | | 0.00 | $ - | | | $ 14.93 | $ 1.78 | $ 16.71 | |
| Meany, Sophie | | $ - | $ 3.47 | | 1.00 | $ 50.00 | | | $ 53.47 | $ 6.37 | $ 59.84 | |
| Meeks, Sade Simone | $ - | $ 6.33 | $ 90.34 | | 2.00 | $ 100.00 | | | $ 196.66 | $ 23.44 | $ 220.10 | |
| Melvin, Jessica | $ 980.83 | $ 35.37 | $ 10.31 | | 1.00 | $ 50.00 | | | $ 1,076.51 | $ 128.32 | $ 1,204.83 | |
| Meredith, Brittney | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Mertz, Angela | | $ 19.87 | $ 6.96 | | 0.00 | $ - | | | $ 26.83 | $ 3.20 | $ 30.02 | |
| Messerle, Meredith | $ 7,056.50 | $ 93.28 | $ 46.54 | $ 139.81 | 2.00 | $ 100.00 | $ 100.00 | $ 1,000.00 | $ 8,536.13 | | $ 8,536.13 | |
| Metcalf, Jamie | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Meyers, Amanda Rose | | $ - | $ 1.93 | | 1.00 | $ 50.00 | | | $ 51.93 | $ 6.19 | $ 58.11 | |
| Meyers, Joseph Lee | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Michaelson, Nikki | | $ 4.48 | $ - | | 1.00 | $ 50.00 | | | $ 54.48 | $ 6.49 | $ 60.98 | |
| Miguest, Courtney | $ - | $ 41.00 | $ 19.39 | $ 60.39 | 3.00 | $ 150.00 | $ 150.00 | $ 1,000.00 | $ 1,420.78 | | $ 1,420.78 | |
| Miller, Amanda | $ 413.62 | $ 15.68 | $ 11.83 | | 2.00 | $ 100.00 | | | $ 541.12 | $ 64.50 | $ 605.62 | |
| Miller, Keishunda | | $ - | $ 5.38 | | 0.00 | $ - | | | $ 5.38 | $ 0.64 | $ 6.03 | |
| Miller, Mal ka | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Miller, Ryan | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Millsap, Mary Kate | $ 371.64 | $ 12.93 | $ 8.39 | | 2.00 | $ 100.00 | | | $ 492.96 | $ 58.76 | $ 551.72 | |
| Mitchell, Cheryl L | $ 538.56 | $ 64.75 | $ 5.54 | | 2.00 | $ 100.00 | | | $ 708.85 | $ 84.49 | $ 793.34 | |
| Mitchell, Markee | | $ 3.50 | $ 0.63 | | 0.00 | $ - | | | $ 4.13 | $ 0.49 | $ 4.62 | |
| Mitchell, Milton D* | $ 4,472.83 | $ 112.21 | $ 165.51 | | 3.00 | $ 150.00 | | | $ 4,900.55 | $ 584.15 | $ 5,484.70 | |
| Mitchell, Ramon | | $ 26.04 | $ 2.33 | | 0.00 | $ - | | | $ 28.37 | $ 3.38 | $ 31.75 | |
| Mitchell, Victor | $ 179.89 | $ 66.69 | $ 31.33 | | 2.00 | $ 100.00 | | | $ 377.91 | $ 45.05 | $ 422.96 | |
| Mitchell, Walter A* | $ 4,223.99 | $ 287.26 | $ 64.96 | | 3.00 | $ 150.00 | | | $ 4,726.21 | $ 563.36 | $ 5,289.57 | |
| Mogilevky, Mike | | $ 13.95 | $ 0.34 | | 0.00 | $ - | | | $ 14.29 | $ 1.70 | $ 15.99 | |
| Mohica, Jeremy Joseph | $ - | $ 2.34 | $ - | | 1.00 | $ 50.00 | | | $ 52.34 | $ 6.24 | $ 58.58 | |
| Molamphy, Aoife | $ - | $ 18.67 | $ 15.79 | | 1.00 | $ 50.00 | | | $ 84.46 | $ 10.07 | $ 94.52 | |
| Molino, Anthony | | $ 6.74 | $ 14.58 | | 0.00 | $ - | | | $ 21.32 | $ 2.54 | $ 23.86 | |
| Monaghan, Keith | | $ 4.04 | $ 2.56 | | 1.00 | $ 50.00 | | | $ 56.60 | $ 6.75 | $ 63.35 | |
| Monden, Ciara | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Montcalm, Sarah Helena | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Montenez, Ismael | | $ 21.52 | $ 4.11 | | 0.00 | $ - | | | $ 25.63 | $ 3.05 | $ 28.68 | |
| Moore, Emma | | $ 20.93 | $ 16.27 | | 0.00 | $ - | | | $ 37.20 | $ 4.43 | $ 41.63 | |
| Moore, Lucia | | $ 1.10 | $ 5.50 | | 1.00 | $ 50.00 | | | $ 56.60 | $ 6.75 | $ 63.35 | |
| Moore, Miriam L. | $ - | $ 23.46 | $ 6.19 | | 1.00 | $ 50.00 | | | $ 79.65 | $ 9.49 | $ 89.14 | |
| Morgan, Baylea | | $ 0.54 | $ 9.83 | | 0.00 | $ - | | | $ 10.38 | $ 1.24 | $ 11.61 | |
| Morris, Marcus M | $ 1,778.52 | $ 51.43 | $ 50.60 | | 1.00 | $ 50.00 | | | $ 1,930.54 | $ 230.12 | $ 2,160.66 | |
| Morris, Mark Allen | $ - | $ 137.74 | $ 17.02 | $ 154.76 | 3.00 | $ 150.00 | $ 150.00 | $ 1,000.00 | $ 1,609.52 | | $ 1,609.52 | |
| Morris, Meshea | $ - | $ 11.52 | $ - | | 1.00 | $ 50.00 | | | $ 61.52 | $ 7.33 | $ 68.85 | |
| Morrison, Larry | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Morrissey, Niamh | | $ 7.26 | $ 2.70 | | 1.00 | $ 50.00 | | | $ 59.96 | $ 7.15 | $ 67.10 | |
| Mosley, Haven | | $ 5.20 | $ 3.99 | | 1.00 | $ 50.00 | | | $ 59.19 | $ 7.05 | $ 66.24 | |
| Moss, Brittney Asia | $ - | $ 61.57 | $ 1.24 | | 1.00 | $ 50.00 | | | $ 112.81 | $ 13.45 | $ 126.26 | |
| Muench, Maria Katheren | $ - | $ 30.39 | $ - | | 1.00 | $ 50.00 | | | $ 80.39 | $ 9.58 | $ 89.97 | |
| Muhammad, Karim | $ 6,397.24 | $ 53.00 | $ 239.87 | $ 292.86 | 6.00 | $ 300.00 | $ 300.00 | $ - | $ 7,582.96 | | $ 7,582.96 | |
| Mullen, Lisa | $ 2.34 | $ - | $ - | | 1.00 | $ 50.00 | | | $ 52.34 | $ 6.24 | $ 58.58 | |
| Mullins, Gillian | | $ 14.16 | $ - | | 0.00 | $ - | | | $ 14.16 | $ 1.69 | $ 15.84 | |
| Murphy, Alexandra | | $ 2.81 | $ 2.64 | | 1.00 | $ 50.00 | | | $ 55.45 | $ 6.61 | $ 62.05 | |
| Murphy, Katherine | | $ 5.45 | $ 1.65 | | 1.00 | $ 50.00 | | | $ 57.10 | $ 6.81 | $ 63.90 | |
| Murphy, Natalie T | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Murphy, Rebecca | | $ 2.97 | $ 8.09 | | 1.00 | $ 50.00 | | | $ 61.06 | $ 7.28 | $ 68.33 | |
| Murphy, Sean | $ 337.97 | $ 7.97 | $ 6.53 | | 1.00 | $ 50.00 | | | $ 402.47 | $ 47.97 | $ 450.45 | |
| Myers, Matthew James | $ - | $ 9.41 | $ 2.61 | | 1.00 | $ 50.00 | | | $ 62.02 | $ 7.39 | $ 69.41 | |
| Neal, Caray | | $ 2.34 | $ 1.79 | | 1.00 | $ 50.00 | | | $ 54.13 | $ 6.45 | $ 60.58 | |
| Nebbeling, Jeannine | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Nelson, Hadiya Shani | $ - | $ 23.39 | $ 7.62 | | 2.00 | $ 100.00 | | | $ 131.01 | $ 15.62 | $ 146.62 | |
| Nelson, Pike Duncan | $ - | $ 28.79 | $ 7.59 | | 1.00 | $ 50.00 | | | $ 86.38 | $ 10.30 | $ 96.68 | |
| Nelson, Rashed Jaleel | $ - | $ 37.40 | $ 16.23 | | 1.00 | $ 50.00 | | | $ 103.63 | $ 12.35 | $ 115.98 | |
| Newsome, Dion | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Nickles, Tera Marianna | $ - | $ 7.70 | $ 3.44 | | 1.00 | $ 50.00 | | | $ 61.14 | $ 7.29 | $ 68.43 | |
| Niles, Patrick Duvall | $ - | $ 26.98 | $ 29.87 | | 1.00 | $ 50.00 | | | $ 106.84 | $ 12.74 | $ 119.58 | |
| Nittskoff, Robyn Elyse | $ - | $ 12.07 | $ - | $ 12.07 | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 124.15 | | $ 124.15 | |
| Nolan, Claire | $ 56.27 | $ 1.10 | $ 19.66 | | 1.00 | $ 50.00 | | | $ 127.03 | $ 15.14 | $ 142.17 | |
| Nollman-Watanabe, David | $ 6,591.42 | $ 159.29 | $ 54.37 | | 3.00 | $ 150.00 | | | $ 6,955.08 | $ 829.05 | $ 7,784.13 | |
| Nutter, Derek | | $ 14.20 | $ 2.40 | | 0.00 | $ - | | | $ 16.60 | $ 1.98 | $ 18.58 | |
| Oakley, Jennifer | $ 421.91 | $ 17.87 | $ - | | 1.00 | $ 50.00 | | | $ 489.77 | $ 58.38 | $ 548.15 | |
| O'Brien, Christopher | | $ 12.10 | $ - | | 1.00 | $ 50.00 | | | $ 62.10 | $ 7.40 | $ 69.50 | |
| O'Brien, Evan | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| O'Callaghan, Conor | | $ 2.89 | $ 11.69 | | 1.00 | $ 50.00 | | | $ 64.58 | $ 7.70 | $ 72.27 | |
| O'Connor, Hugh J | $ - | $ 27.77 | $ 1.42 | | 1.00 | $ 50.00 | | | $ 79.18 | $ 9.44 | $ 88.62 | |
| O'Day, Ronald | | $ 9.38 | $ 16.07 | | 0.00 | $ - | | | $ 25.45 | $ 3.03 | $ 28.48 | |
| O'Fathaigh, Sean | | $ 1.10 | $ - | | 1.00 | $ 50.00 | | | $ 51.10 | $ 6.09 | $ 57.19 | |
| Okuneva, Marina | | $ - | $ 3.20 | | 0.00 | $ - | | | $ 3.20 | $ 0.38 | $ 3.58 | |
| Olsen, Ted Holt | $ 523.24 | $ 42.28 | $ 9.77 | | 1.00 | $ 50.00 | | | $ 625.30 | $ 74.54 | $ 699.83 | |
| Olwin, Anthony | | $ 18.70 | $ 0.74 | | 1.00 | $ 50.00 | | | $ 69.44 | $ 8.28 | $ 77.72 | |
| Ontiveros, Miguel | | $ 5.96 | $ 6.33 | | 2.00 | $ 100.00 | | | $ 112.29 | $ 13.38 | $ 125.67 | |
| O'Reilly, Liam | | $ 4.64 | $ 0.80 | | 0.00 | $ - | | | $ 5.44 | $ 0.65 | $ 6.09 | |
| Oriain, Colin | | $ 0.91 | $ - | | 1.00 | $ 50.00 | | | $ 50.91 | $ 6.07 | $ 56.98 | |
| Orr, Kenneth | $ - | $ - | $ 2.27 | | 1.00 | $ 50.00 | | | $ 52.27 | $ 6.23 | $ 58.50 | |
| Osborne, Courtney Samantha | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| O'Shea, Alanna | | $ 6.19 | $ - | | 1.00 | $ 50.00 | | | $ 56.19 | $ 6.70 | $ 62.89 | |
| O'Shea, Loren Nora | $ - | $ 28.50 | $ 12.49 | | 1.00 | $ 50.00 | | | $ 90.99 | $ 10.85 | $ 101.83 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Owens, Zackery | $ - | $ 48.56 | $ 3.30 | | 0.00 | $ - | | | $ 51.86 | $ 6.18 | $ 58.05 | |
| Oxos, Bjorn | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Pace, Joshua Lewis | $ - | $ 5.09 | $ - | | 1.00 | $ 50.00 | | | $ 55.09 | $ 6.57 | $ 61.65 | |
| Palecek, Demerike | | $ 1.07 | $ - | | 1.00 | $ 50.00 | | | $ 51.07 | $ 6.09 | $ 57.16 | |
| Paliwal, Nisha | | $ 10.97 | $ - | | 1.00 | $ 50.00 | | | $ 60.97 | $ 7.27 | $ 68.24 | |
| Papka, Lindsey | | $ 13.28 | $ 6.05 | | 1.00 | $ 50.00 | | | $ 69.33 | $ 8.26 | $ 77.60 | |
| Papp, Alison | $ 25.53 | $ 59.59 | $ 10.50 | | 1.00 | $ 50.00 | | | $ 145.63 | $ 17.36 | $ 162.99 | |
| Pardys, Sara | | $ 4.80 | $ 7.44 | | 0.00 | $ - | | | $ 12.24 | $ 1.46 | $ 13.70 | |
| Parker, Chaz | $ 148.60 | $ 3.94 | $ 2.04 | | 1.00 | $ 50.00 | | | $ 204.58 | $ 24.39 | $ 228.96 | |
| Parks, Matthew | $ 2,281.88 | $ 245.63 | $ 18.81 | | 4.00 | $ 200.00 | | | $ 2,746.32 | $ 327.36 | $ 3,073.69 | |
| Pearson, Alexia Mona | $ - | $ 23.79 | $ 11.00 | | 1.00 | $ 50.00 | | | $ 84.79 | $ 10.11 | $ 94.89 | |
| Peoples, Kenyada | | $ 1.33 | $ 10.00 | | 0.00 | $ - | | | $ 11.33 | $ 1.35 | $ 12.68 | |
| Pepin, Mason | $ 107.02 | $ 386.02 | $ 77.52 | | 5.00 | $ 250.00 | | | $ 820.55 | $ 97.81 | $ 918.36 | |
| Perillo, Alissa Vincenzia | $ - | $ - | $ 3.71 | | 1.00 | $ 50.00 | | | $ 53.71 | $ 6.40 | $ 60.12 | |
| Peters, Joel D | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Peterson, Caitlin | | $ 12.86 | $ 6.00 | | 0.00 | $ - | | | $ 18.86 | $ 2.25 | $ 21.11 | |
| Peterson, Jamie | $ 20.86 | $ - | $ - | | 1.00 | $ 50.00 | | | $ 70.86 | $ 8.45 | $ 79.30 | |
| Peterson, Jennifer | | $ 40.66 | $ 3.69 | | 0.00 | $ - | | | $ 44.35 | $ 5.29 | $ 49.64 | |
| Peterson, Jessica J. | $ 60.70 | $ 157.09 | $ 17.28 | | 2.00 | $ 100.00 | | | $ 335.07 | $ 39.94 | $ 375.01 | |
| Pettet, Alyson Rebecca | $ - | $ - | $ 1.93 | | 1.00 | $ 50.00 | | | $ 51.93 | $ 6.19 | $ 58.11 | |
| Pettigrew, Elizabeth | | $ 2.67 | $ 15.07 | | 0.00 | $ - | | | $ 17.73 | $ 2.11 | $ 19.85 | |
| Pflug, Brittany D | $ 1,920.07 | $ 65.49 | $ 25.30 | | 1.00 | $ 50.00 | | | $ 2,060.87 | $ 245.66 | $ 2,306.52 | |
| Phelan, Teresa Maria | $ - | $ 9.49 | $ 2.61 | | 1.00 | $ 50.00 | | | $ 62.10 | $ 7.40 | $ 69.50 | |
| Philhower, Corbin | $ - | $ 0.83 | $ - | | 1.00 | $ 50.00 | | | $ 50.83 | $ 6.06 | $ 56.88 | |
| Phillips, James W | $ 5,881.92 | $ 532.39 | $ 143.51 | | 6.00 | $ 300.00 | | | $ 6,857.82 | $ 817.45 | $ 7,675.27 | |
| Pickerill, Lucy | | $ 1.33 | $ 12.80 | | 0.00 | $ - | | | $ 14.13 | $ 1.68 | $ 15.82 | |
| Pidkowicz, Kathryn | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Pierce, Alayne | | $ - | $ 23.47 | | 0.00 | $ - | | | $ 23.47 | $ 2.80 | $ 26.26 | |
| Pierce, Nicholas | | $ 17.48 | $ - | | 0.00 | $ - | | | $ 17.48 | $ 2.08 | $ 19.56 | |
| Pierce, Rebecca Michelle | $ - | $ - | $ 2.20 | | 1.00 | $ 50.00 | | | $ 52.20 | $ 6.22 | $ 58.42 | |
| Pirrello, Zachary | $ - | $ 1.47 | $ - | | 1.00 | $ 50.00 | | | $ 51.47 | $ 6.13 | $ 57.60 | |
| Plano, Sara | | $ 42.19 | $ 3.71 | | 1.00 | $ 50.00 | | | $ 95.90 | $ 11.43 | $ 107.33 | |
| Plunkett, Jovan | | $ 27.32 | $ - | | 0.00 | $ - | | | $ 27.32 | $ 3.26 | $ 30.58 | |
| Pluto, Daniel | $ 2,983.39 | $ 58.60 | $ 1.73 | $ 60.34 | 1.00 | $ 50.00 | $ 50.00 | $ 1,000.00 | $ 4,204.06 | | $ 4,204.06 | |
| Poole, Kelli | | $ 0.74 | $ 2.39 | | 1.00 | $ 50.00 | | | $ 53.14 | $ 6.33 | $ 59.47 | |
| Porter, Kortne | | $ 49.50 | $ 2.75 | | 1.00 | $ 50.00 | | | $ 102.25 | $ 12.19 | $ 114.44 | |
| Potter, Quintin | | $ 165.58 | $ 0.71 | | 0.00 | $ - | | | $ 166.28 | $ 19.82 | $ 186.10 | |
| Poudrier, Amber | | $ 1.07 | $ - | | 1.00 | $ 50.00 | | | $ 51.07 | $ 6.09 | $ 57.16 | |
| Power, Simon | | $ 20.46 | $ 0.91 | | 1.00 | $ 50.00 | | | $ 71.37 | $ 8.51 | $ 79.87 | |
| Powers, Alexander | | $ 12.12 | $ 2.33 | | 0.00 | $ - | | | $ 14.44 | $ 1.72 | $ 16.16 | |
| Powers, David A | $ 1,901.10 | $ 78.49 | $ 82.49 | | 3.00 | $ 150.00 | | | $ 2,212.07 | $ 263.68 | $ 2,475.75 | |
| Powers, Rebekah | | $ 5.33 | $ 10.27 | | 0.00 | $ - | | | $ 15.60 | $ 1.86 | $ 17.46 | |

Exhibit A

**Illinois Class Settlement Totals**

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pratt, Emma-Jane | $ 170.69 | $ 1.60 | $ - | 1.00 | $ 50.00 | | | $ 222.29 | $ 26.50 | $ 248.79 | |
| Price, Elizabeth | $ 161.01 | $ 13.61 | $ - | 1.00 | $ 50.00 | | | $ 224.63 | $ 26.78 | $ 251.40 | |
| Proppe, Emily | | $ - | $ 2.67 | 0.00 | $ - | | | $ 2.67 | $ 0.32 | $ 2.98 | |
| Prost, Jeffrey | $ 4,590.88 | $ 171.07 | $ 79.38 | 5.00 | $ 250.00 | | | $ 5,091.32 | $ 606.89 | $ 5,698.21 | |
| Prus k, Laura | | $ 11.14 | $ 1.01 | 0.00 | $ - | | | $ 12.14 | $ 1.45 | $ 13.59 | |
| Pugh, Turner Lamar | $ - | $ 48.63 | $ 6.89 | 1.00 | $ 50.00 | | | $ 105.52 | $ 12.58 | $ 118.10 | |
| Queen, Whitney Nicole | $ - | $ 9.74 | $ 10.73 | 1.00 | $ 50.00 | | | $ 70.46 | $ 8.40 | $ 78.86 | |
| Quigley, Caitriona E. | $ - | $ - | $ 3.69 | 1.00 | $ 50.00 | | | $ 53.69 | $ 6.40 | $ 60.08 | |
| Rad, Bianca | | $ 5.03 | $ 1.79 | 1.00 | $ 50.00 | | | $ 56.82 | $ 6.77 | $ 63.59 | |
| Ramstrom, Russell | $ 1,801.55 | $ 57.34 | $ 10.31 | 3.00 | $ 150.00 | | | $ 2,019.20 | $ 240.69 | $ 2,259.89 | |
| Raup, Eric | | $ 10.48 | $ 3.39 | 0.00 | $ - | | | $ 13.87 | $ 1.65 | $ 15.52 | |
| Ray, Alanna | $ - | $ 10.59 | $ - | 1.00 | $ 50.00 | | | $ 60.59 | $ 7.22 | $ 67.81 | |
| Reilly, Emma Rebecca | $ - | $ 6.52 | $ 4.68 | 1.00 | $ 50.00 | | | $ 61.19 | $ 7.29 | $ 68.49 | |
| Rendon, Alejandro | $ - | $ 1.51 | $ - | 1.00 | $ 50.00 | | | $ 51.51 | $ 6.14 | $ 57.65 | |
| Repple, Randee | $ 5,612.09 | $ 345.07 | $ 116.75 | 5.00 | $ 250.00 | | | $ 6,323.91 | $ 753.81 | $ 7,077.72 | |
| Repple, Ronald | | $ 28.67 | $ 19.83 | 0.00 | $ - | | | $ 48.50 | $ 5.78 | $ 54.28 | |
| Reyes, Orlando | $ - | $ 23.10 | $ 6.96 | 1.00 | $ 50.00 | | | $ 80.06 | $ 9.54 | $ 89.60 | |
| Rhatigan, Nicola | $ 42.11 | $ - | $ - | 1.00 | $ 50.00 | | | $ 92.11 | $ 10.98 | $ 103.09 | |
| Rice, Dion | $ 331.33 | $ 57.20 | $ 2.06 | 2.00 | $ 100.00 | | | $ 490.59 | $ 58.48 | $ 549.07 | |
| Richard, Chanece | | $ 0.96 | $ - | 1.00 | $ 50.00 | | | $ 50.96 | $ 6.07 | $ 57.04 | |
| Richardson, Steven | $ - | $ 3.99 | $ - | 1.00 | $ 50.00 | | | $ 53.99 | $ 6.44 | $ 60.42 | |
| Richey, Austin Michael | $ - | $ 7.84 | $ - | 1.00 | $ 50.00 | | | $ 57.84 | $ 6.89 | $ 64.73 | |
| Riley, Lawrence | | $ 37.68 | $ - | 1.00 | $ 50.00 | | | $ 87.68 | $ 10.45 | $ 98.13 | |
| Ritzenthaler, Brett | | $ 1.35 | $ 1.05 | 0.00 | $ - | | | $ 2.40 | $ 0.29 | $ 2.69 | |
| Rizenthaler, Shawn | | $ 1.05 | $ - | 0.00 | $ - | | | $ 1.05 | $ 0.13 | $ 1.18 | |
| Robbins, Samantha Tereas | $ - | $ 2.97 | $ - | 1.00 | $ 50.00 | | | $ 52.97 | $ 6.31 | $ 59.28 | |
| Robinson, Johnnie | | $ 13.06 | $ 79.20 | 1.00 | $ 50.00 | | | $ 142.26 | $ 16.96 | $ 159.22 | |
| Robinson, Timothy | $ 2,560.72 | $ 51.91 | $ 15.61 | 2.00 | $ 100.00 | | | $ 2,728.24 | $ 325.21 | $ 3,053.45 | |
| Roche, Gillian | | $ 2.17 | $ - | 0.00 | $ - | | | $ 2.17 | $ 0.26 | $ 2.43 | |
| Roche, Kristen N | $ 1,336.27 | $ 249.89 | $ 65.27 | 3.00 | $ 150.00 | | | $ 1,801.43 | $ 214.73 | $ 2,016.16 | |
| Rochelle, Jr., Allen | | $ 22.96 | $ 5.23 | 0.00 | $ - | | | $ 28.19 | $ 3.36 | $ 31.55 | |
| Rodriguez, Jorge Alejandro | $ - | $ 3.44 | $ - | 1.00 | $ 50.00 | | | $ 53.44 | $ 6.37 | $ 59.81 | |
| Rodriguez, Juanita | | $ 6.23 | $ 2.69 | 0.00 | $ - | | | $ 8.93 | $ 1.06 | $ 9.99 | |
| Rogers, Rushaunda | | $ - | $ - | 0.00 | $ - | | | $ - | $ - | $ - | |
| Rosa, Alexis | | $ - | $ - | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Rowell, Earline | | $ 3.25 | $ - | 0.00 | $ - | | | $ 3.25 | $ 0.39 | $ 3.64 | |
| Rudisill, William | $ 28.05 | $ 1.98 | $ - | 1.00 | $ 50.00 | | | $ 80.03 | $ 9.54 | $ 89.57 | |
| Rudolph, Brandon | | $ 13.33 | $ 13.05 | 0.00 | $ - | | | $ 26.38 | $ 3.14 | $ 29.52 | |
| Rulka, Gabriela | | $ 7.88 | $ 10.65 | 0.00 | $ - | | | $ 18.53 | $ 2.21 | $ 20.74 | |
| Ryan, Aoife | | $ - | $ 3.99 | 1.00 | $ 50.00 | | | $ 53.99 | $ 6.44 | $ 60.42 | |
| Ryan, Kevin | | $ - | $ - | 0.00 | $ - | | | $ - | $ - | $ - | |
| Ryan, Laura | | $ - | $ - | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ryan, Niamh Marie | $ - | $ 0.99 | $ - | | 1.00 | $ 50.00 | | | $ 50.99 | $ 6.08 | $ 57.07 | |
| Sadowski, Jacob | | $ 12.22 | $ 5.95 | | 0.00 | $ - | | | $ 18.17 | $ 2.17 | $ 20.34 | |
| Sahagian, Tara | $ 87.19 | $ 5.44 | $ 1.33 | | 1.00 | $ 50.00 | | | $ 143.96 | $ 17.16 | $ 161.12 | |
| Sahagun, Priscilla | $ - | $ - | | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Sain, LaTonia | | $ 5.73 | $ 4.93 | | 0.00 | $ - | | | $ 10.67 | $ 1.27 | $ 11.94 | |
| Salazar, John | $ 1,006.11 | $ 32.93 | $ 17.12 | | 1.00 | $ 50.00 | | | $ 1,106.16 | $ 131.85 | $ 1,238.02 | |
| Sanders, Chanel | $ 25.60 | $ 39.17 | $ 114.43 | | 3.00 | $ 150.00 | | | $ 329.20 | $ 39.24 | $ 368.45 | |
| Sanders, Tejuna | | $ 20.79 | $ 1.93 | | 1.00 | $ 50.00 | | | $ 72.72 | $ 8.67 | $ 81.38 | |
| Santaga, Alexandra | | $ 30.05 | $ 93.20 | | 4.00 | $ 200.00 | | | $ 323.25 | $ 38.53 | $ 361.78 | |
| Santiago, Anthony | $ - | $ - | | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Santiago, Michael | $ 8,578.88 | $ 438.30 | $ 127.25 | | 4.00 | $ 200.00 | | | $ 9,344.44 | $ 1,113.86 | $ 10,458.30 | |
| Santiago, Tino | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Sass, Kaitlyn Helene | $ - | $ 3.44 | $ - | | 1.00 | $ 50.00 | | | $ 53.44 | $ 6.37 | $ 59.81 | |
| Sasse, Amber M. | $ 472.14 | $ 19.99 | $ 8.13 | | 1.00 | $ 50.00 | | | $ 550.27 | $ 65.59 | $ 615.86 | |
| Savell, Christopher Steven | $ - | $ - | | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Savell, Pamela | $ 7,764.40 | $ 106.36 | $ 45.49 | $ 151.85 | 4.00 | $ 200.00 | $ 200.00 | $ - | $ 8,468.10 | | $ 8,468.10 | |
| Schaffer, Lyndsey Iris | $ - | $ 5.36 | $ 13.20 | $ 18.56 | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 137.13 | | $ 137.13 | |
| Schappa, Jaclyn | | $ 0.67 | $ 6.80 | | 0.00 | $ - | | | $ 7.47 | $ 0.89 | $ 8.36 | |
| Schei, Elisabeth | $ 332.03 | $ 20.27 | $ - | | 1.00 | $ 50.00 | | | $ 402.29 | $ 47.95 | $ 450.25 | |
| Schellhase, Lynn | $ - | $ - | | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Schepers, Jennifer | | $ 2.33 | $ 6.98 | | 0.00 | $ - | | | $ 9.30 | $ 1.11 | $ 10.41 | |
| Schimmel, Kyle | $ - | $ 267.50 | $ 93.78 | | 4.00 | $ 200.00 | | | $ 561.28 | $ 66.90 | $ 628.19 | |
| Schneider, Luke | $ 5,278.28 | $ 136.39 | $ 115.03 | $ 251.42 | 3.00 | $ 150.00 | $ 150.00 | $ 1,000.00 | $ 7,081.13 | | $ 7,081.13 | |
| Schubert, Daniel | | $ 28.63 | $ - | | 1.00 | $ 50.00 | | | $ 78.63 | $ 9.37 | $ 88.00 | |
| Scott, Jessica | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Scott, Matthew | $ - | $ - | | $ - | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 100.00 | | $ 100.00 | |
| Scott, Ryan | $ - | $ 10.62 | $ 1.94 | | 0.00 | $ - | | | $ 12.56 | $ 1.50 | $ 14.05 | |
| Scullark, Jeremy | $ 1,274.94 | $ 60.64 | $ 14.37 | | 1.00 | $ 50.00 | | | $ 1,399.95 | $ 166.87 | $ 1,566.82 | |
| Scullion, Sinead Rose | $ - | $ 18.15 | $ 27.23 | | 1.00 | $ 50.00 | | | $ 95.38 | $ 11.37 | $ 106.74 | |
| Seals, Salina | $ - | $ 56.38 | $ 2.48 | | 1.00 | $ 50.00 | | | $ 108.85 | $ 12.97 | $ 121.82 | |
| Seghetti, Nicolas | | $ 1.90 | $ 1.07 | | 1.00 | $ 50.00 | | | $ 52.97 | $ 6.31 | $ 59.28 | |
| Serna, Paul | $ 4.48 | $ - | $ 1.33 | | 1.00 | $ 50.00 | | | $ 55.81 | $ 6.65 | $ 62.47 | |
| Serrano, Kara Faith | $ - | $ 8.94 | $ - | | 1.00 | $ 50.00 | | | $ 58.94 | $ 7.03 | $ 65.96 | |
| Serrano, Marie | $ - | $ 2.80 | $ 2.00 | $ 4.80 | 1.00 | $ 50.00 | $ 50.00 | $ - | $ 109.60 | | $ 109.60 | |
| Sevciuc, Iuri* | $ - | $ 109.35 | $ 36.23 | | 3.00 | $ 150.00 | | | $ 295.59 | $ 35.23 | $ 330.82 | |
| Shanahan, I Michael | | $ 10.31 | $ 5.78 | | 1.00 | $ 50.00 | | | $ 66.09 | $ 7.88 | $ 73.97 | |
| Shea, Daniel | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Sheehan, Alice Bernadette | $ - | $ 1.07 | $ - | | 1.00 | $ 50.00 | | | $ 51.07 | $ 6.09 | $ 57.16 | |
| Shelabarger, Benjamin A. | $ - | $ 108.04 | $ 17.58 | | 1.00 | $ 50.00 | | | $ 175.62 | $ 20.93 | $ 196.56 | |
| Shelton, Deontaye Maurice | $ - | $ 29.56 | $ 24.34 | | 1.00 | $ 50.00 | | | $ 103.90 | $ 12.38 | $ 116.28 | |
| Sickles, Justin | $ 48.41 | $ 42.47 | $ 13.59 | | 1.00 | $ 50.00 | | | $ 154.47 | $ 18.41 | $ 172.88 | |
| Simmons, Nathan J | $ - | $ 1.79 | $ - | | 1.00 | $ 50.00 | | | $ 51.79 | $ 6.17 | $ 57.96 | |

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sinkeviciute, Jurate | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Sinnott, Devin | $ 18.31 | $ 11.12 | $ 1.76 | | 1.00 | $ 50.00 | | | $ 81.19 | $ 9.68 | $ 90.86 | |
| Skelton, Robert J | $ 394.07 | $ 747.88 | $ 28.62 | | 6.00 | $ 300.00 | | | $ 1,470.57 | $ 175.29 | $ 1,645.87 | |
| Slack, Lawrence | | $ - | $ 2.20 | | 1.00 | $ 50.00 | | | $ 52.20 | $ 6.22 | $ 58.42 | |
| Sledge, Allen | | $ 1.75 | $ - | | 0.00 | $ - | | | $ 1.75 | $ 0.21 | $ 1.96 | |
| Smith, Cody | | $ 17.79 | $ 8.75 | | 2.00 | $ 100.00 | | | $ 126.54 | $ 15.08 | $ 141.63 | |
| Smith, Darcelle | | $ 8.40 | $ 16.27 | | 0.00 | $ - | | | $ 24.67 | $ 2.94 | $ 27.61 | |
| Smith, Ian | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Smith, Joanna Clarice | $ - | $ 11.41 | $ 11.14 | | 2.00 | $ 100.00 | | | $ 122.55 | $ 14.61 | $ 137.16 | |
| Smith, John | $ - | $ 170.53 | $ 13.53 | | 3.00 | $ 150.00 | | | $ 334.06 | $ 39.82 | $ 373.88 | |
| Smith, Jordan | | $ 4.70 | $ - | | 1.00 | $ 50.00 | | | $ 54.70 | $ 6.52 | $ 61.22 | |
| Smith, J'Waan | | $ 36.71 | $ 11.55 | | 1.00 | $ 50.00 | | | $ 98.26 | $ 11.71 | $ 109.98 | |
| Smith, Kia Sherie | $ 466.46 | $ 46.61 | $ 5.64 | | 1.00 | $ 50.00 | | | $ 568.71 | $ 67.79 | $ 636.49 | |
| Smith, Matthew | | $ 17.03 | $ 7.61 | | 0.00 | $ - | | | $ 24.63 | $ 2.94 | $ 27.57 | |
| Smith, Pierre | $ 1,399.25 | $ 101.01 | $ 21.38 | | 3.00 | $ 150.00 | | | $ 1,671.64 | $ 199.26 | $ 1,870.89 | |
| Smith, Tiffany T | $ 324.70 | $ 11.36 | $ 16.23 | | 1.00 | $ 50.00 | | | $ 402.29 | $ 47.95 | $ 450.24 | |
| Smith, Timothy | $ - | $ 469.13 | $ - | | 3.00 | $ 150.00 | | | $ 619.13 | $ 73.80 | $ 692.93 | |
| Soik, Andrew | | $ 79.63 | $ 1.01 | | 0.00 | $ - | | | $ 80.63 | $ 9.61 | $ 90.25 | |
| Solan, Julie | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Solus, Monica Leslie | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Sos, Dana | | $ 7.93 | $ 2.02 | | 0.00 | $ - | | | $ 9.95 | $ 1.19 | $ 11.13 | |
| Soto, Amanda Jane | $ - | $ 79.17 | $ 17.42 | | 2.00 | $ 100.00 | | | $ 196.59 | $ 23.43 | $ 220.03 | |
| St. John, Bryce | | $ 5.00 | $ - | | 0.00 | $ - | | | $ 5.00 | $ 0.60 | $ 5.60 | |
| Stafford, Eilish | | $ 2.20 | $ 16.64 | | 1.00 | $ 50.00 | | | $ 68.84 | $ 8.21 | $ 77.04 | |
| Stankard, Aidan G | $ - | $ 27.91 | $ 2.27 | | 1.00 | $ 50.00 | | | $ 80.18 | $ 9.56 | $ 89.73 | |
| Starks, Priscilla Shaunta | $ - | $ 29.78 | $ 9.98 | | 1.00 | $ 50.00 | | | $ 89.77 | $ 10.70 | $ 100.46 | |
| Starling, Emma Kate | $ - | $ 14.00 | $ - | | 1.00 | $ 50.00 | | | $ 64.00 | $ 7.63 | $ 71.63 | |
| Steinke, Susan Kathleen | $ 2,501.70 | $ 46.31 | $ 28.27 | | 2.00 | $ 100.00 | | | $ 2,676.28 | $ 319.01 | $ 2,995.29 | |
| Sterzinger, Ann | | $ 1.32 | $ 0.78 | | 0.00 | $ - | | | $ 2.09 | $ 0.25 | $ 2.34 | |
| Stevenson, Joseff | $ 391.81 | $ 21.20 | $ 19.48 | | 3.00 | $ 150.00 | | | $ 582.50 | $ 69.43 | $ 651.93 | |
| Stewart, Ashlyn Danielle | $ - | $ - | $ 2.61 | | 1.00 | $ 50.00 | | | $ 52.61 | $ 6.27 | $ 58.88 | |
| Stewart, Charles Daniel Ryan | $ 4,064.55 | $ 305.42 | $ 99.16 | | 4.00 | $ 200.00 | | | $ 4,669.14 | $ 556.56 | $ 5,225.70 | |
| Stoffel, Kelsey | | $ 4.53 | $ 4.53 | | 0.00 | $ - | | | $ 9.07 | $ 1.08 | $ 10.15 | |
| Stone, Evan | $ - | $ 15.26 | $ 11.28 | | 1.00 | $ 50.00 | | | $ 76.54 | $ 9.12 | $ 85.66 | |
| Stone, Gerald | | $ 8.33 | $ 2.39 | | 1.00 | $ 50.00 | | | $ 60.73 | $ 7.24 | $ 67.96 | |
| Stone, Nathan | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Strahan, Ashley Kristin | $ - | $ 24.15 | $ 9.93 | | 1.00 | $ 50.00 | | | $ 84.07 | $ 10.02 | $ 94.09 | |
| Strong, Derrick | | $ 4.26 | $ 10.04 | | 1.00 | $ 50.00 | | | $ 64.30 | $ 7.66 | $ 71.96 | |
| Strutz, Katherine | $ 11,552.64 | $ 257.38 | $ 101.92 | $ 359.30 | 4.00 | $ 200.00 | $ 200.00 | $ - | $ 12,671.24 | | $ 12,671.24 | |
| Stuhr, Lindsay | $ 38.43 | $ 3.26 | $ 1.84 | | 1.00 | $ 50.00 | | | $ 93.53 | $ 11.15 | $ 104.68 | |
| Suddoth, Carly | $ 3,615.94 | $ 208.81 | $ 65.62 | | 5.00 | $ 250.00 | | | $ 4,140.37 | $ 493.53 | $ 4,633.90 | |
| Summers, Tiara M. | $ 241.99 | $ 84.63 | $ 10.64 | | 1.00 | $ 50.00 | | | $ 387.26 | $ 46.16 | $ 433.42 | |

Exhibit A

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Summerson, Mark | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Sumner, Emily | | $ 2.88 | $ 19.47 | | 0.00 | $ - | | | $ 22.34 | $ 2.66 | $ 25.00 | |
| Sushka, Jennifer Megan | $ - | $ 42.53 | $ 5.53 | | 3.00 | $ 150.00 | | | $ 198.06 | $ 23.61 | $ 221.66 | |
| Sutherland, Jarrod | $ 918.03 | $ 28.05 | $ 10.86 | | 1.00 | $ 50.00 | | | $ 1,006.94 | $ 120.03 | $ 1,126.97 | |
| Swan, Andrew | $ - | $ 18.29 | $ 32.59 | | 1.00 | $ 50.00 | | | $ 100.88 | $ 12.02 | $ 112.90 | |
| Sylvester, Cory D. | $ - | $ 47.56 | $ 5.85 | $ 53.41 | 1.00 | $ 50.00 | $ 50.00 | $ 500.00 | $ 706.82 | | $ 706.82 | |
| Szapanos, Samantha Marie | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Taggart, Tabatha | $ - | $ 0.83 | $ 5.09 | | 1.00 | $ 50.00 | | | $ 55.91 | $ 6.66 | $ 62.58 | |
| Tankson, Michelle | | $ 14.58 | $ 12.79 | | 1.00 | $ 50.00 | | | $ 77.36 | $ 9.22 | $ 86.58 | |
| Tapia, Luis O. | $ - | $ - | $ 1.79 | | 1.00 | $ 50.00 | | | $ 51.79 | $ 6.17 | $ 57.96 | |
| Tarr, Hannah Elizabeth | $ - | $ 9.49 | $ - | | 2.00 | $ 100.00 | | | $ 109.49 | $ 13.05 | $ 122.54 | |
| Tarr, Joshua Michael | $ - | $ 11.39 | $ - | | 1.00 | $ 50.00 | | | $ 61.39 | $ 7.32 | $ 68.70 | |
| Tawwab, Shari | | $ 37.51 | $ 1.69 | | 0.00 | $ - | | | $ 39.19 | $ 4.67 | $ 43.86 | |
| Taylor, Alex Walker | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Taylor, Britney | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Taylor, Kyle | | $ 23.05 | $ - | | 1.00 | $ 50.00 | | | $ 73.05 | $ 8.71 | $ 81.75 | |
| Taylor, Samantha | | $ - | $ 16.06 | | 0.00 | $ - | | | $ 16.06 | $ 1.91 | $ 17.97 | |
| Teague, Racheal | $ - | $ 253.30 | $ 82.34 | | 5.00 | $ 250.00 | | | $ 585.64 | $ 69.81 | $ 655.44 | |
| Terry, Vincent Dwayne | $ - | $ 44.28 | $ 11.69 | | 1.00 | $ 50.00 | | | $ 105.96 | $ 12.63 | $ 118.59 | |
| Tews, Sara | $ - | $ 18.98 | $ 26.27 | | 2.00 | $ 100.00 | | | $ 145.25 | $ 17.31 | $ 162.57 | |
| Thiers, Nicholas | $ 1,117.33 | $ 73.60 | $ 13.15 | | 1.00 | $ 50.00 | | | $ 1,254.07 | $ 149.49 | $ 1,403.56 | |
| Thomas, Matthew Joseph | $ - | $ 26.83 | $ 4.23 | | 1.00 | $ 50.00 | | | $ 81.06 | $ 9.66 | $ 90.73 | |
| Thomas, William | $ 2,673.54 | $ 60.97 | $ 26.37 | | 2.00 | $ 100.00 | | | $ 2,860.88 | $ 341.02 | $ 3,201.90 | |
| Thompson, Sandra | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Thor, Stephanie | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Thurmond, Joe Juan | | $ 20.90 | $ 153.19 | | 3.00 | $ 150.00 | | | $ 324.08 | $ 38.63 | $ 362.71 | |
| Tighe, Sarah | | $ 2.20 | $ 6.60 | | 1.00 | $ 50.00 | | | $ 58.80 | $ 7.01 | $ 65.81 | |
| Timofeeva, Svetlana | $ 2,525.13 | $ 200.43 | $ 87.60 | | 3.00 | $ 150.00 | | | $ 2,963.16 | $ 353.21 | $ 3,316.37 | |
| Todd, Leonard | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Tracey, David | | $ 12.57 | $ 1.24 | | 1.00 | $ 50.00 | | | $ 63.81 | $ 7.61 | $ 71.41 | |
| Traynor, Ciaran L | $ - | $ 13.08 | $ 15.48 | | 2.00 | $ 100.00 | | | $ 128.56 | $ 15.32 | $ 143.88 | |
| Treminio, Ricardo Anthony | $ - | $ 11.22 | $ 5.78 | | 1.00 | $ 50.00 | | | $ 67.00 | $ 7.99 | $ 74.98 | |
| Trevey, Robert | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Trotter, Cortri | | $ 81.36 | $ 4.50 | | 0.00 | $ - | | | $ 85.86 | $ 10.23 | $ 96.09 | |
| Trusk, Samantha Elizabeth | $ - | $ 2.89 | $ - | | 1.00 | $ 50.00 | | | $ 52.89 | $ 6.30 | $ 59.19 | |
| Tucker, Tanesha L | $ - | $ 271.79 | $ 89.61 | | 4.00 | $ 200.00 | | | $ 561.40 | $ 66.92 | $ 628.32 | |
| Turner, Justine | | $ 1.20 | $ 4.73 | | 0.00 | $ - | | | $ 5.93 | $ 0.71 | $ 6.63 | |
| Ulmer, James | $ 90.95 | $ - | $ - | | 1.00 | $ 50.00 | | | $ 140.95 | $ 16.80 | $ 157.75 | |
| Urteaga, Amanda H. | $ 646.56 | $ 22.02 | $ 18.76 | | 1.00 | $ 50.00 | | | $ 737.34 | $ 87.89 | $ 825.23 | |
| Uyigue, Amenze | | $ 78.06 | $ 14.53 | | 0.00 | $ - | | | $ 92.59 | $ 11.04 | $ 103.63 | |
| Valdez, David | $ 2,059.66 | $ 110.19 | $ 51.58 | | 3.00 | $ 150.00 | | | $ 2,371.42 | $ 282.67 | $ 2,654.10 | |
| Valdez, Melody | | $ 2.00 | $ - | | 0.00 | $ - | | | $ 2.00 | $ 0.24 | $ 2.24 | |

Illinois Class Settlement Totals

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Velasquez, Daniel Alexander | $ 45.38 | $ - | $ 2.48 | | 1.00 | $ 50.00 | | | $ 97.85 | $ 11.66 | $ 109.51 | |
| Venerable, Novana | | $ 2.97 | $ - | | 2.00 | $ 100.00 | | | $ 102.97 | $ 12.27 | $ 115.24 | |
| Vera, Diana Azucena | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Vermeesch, Santana | | $ 9.90 | $ - | | 0.00 | $ - | | | $ 9.90 | $ 1.18 | $ 11.08 | |
| Verner, Adam | $ - | $ 7.10 | $ 1.55 | | 0.00 | $ - | | | $ 8.65 | $ 1.03 | $ 9.69 | |
| Von Knopka, Siena | $ - | $ 8.90 | $ - | | 1.00 | $ 50.00 | | | $ 58.90 | $ 7.02 | $ 65.92 | |
| Vraney, Caitlin | | $ - | $ 0.85 | | 0.00 | $ - | | | $ 0.85 | $ 0.10 | $ 0.95 | |
| Wade, Jamaul | | $ 5.81 | $ 11.19 | | 0.00 | $ - | | | $ 17.00 | $ 2.03 | $ 19.03 | |
| Wagner, Amanda Leann | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Walker, Brittney | $ - | $ 87.02 | $ 6.13 | | 1.00 | $ 50.00 | | | $ 143.15 | $ 17.06 | $ 160.21 | |
| Walker, Demecca | | $ 6.52 | $ 3.83 | | 0.00 | $ - | | | $ 10.34 | $ 1.23 | $ 11.57 | |
| Walker, Wendel | $ - | $ 40.67 | $ 22.67 | | 0.00 | $ - | | | $ 63.33 | $ 7.55 | $ 70.88 | |
| Ward, Rhen-Elyse | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Warner, Kurt C. | $ 148.27 | $ 66.33 | $ 12.60 | $ 78.93 | 2.00 | $ 100.00 | $ 100.00 | $ 500.00 | 1,006.12 | | $ 1,006.12 | |
| Washington, Cassandra | $ 120.79 | $ 22.69 | $ 2.06 | | 1.00 | $ 50.00 | | | $ 195.54 | $ 23.31 | $ 218.84 | |
| Washington, Darren | | $ - | $ 32.96 | | 0.00 | $ - | | | $ 32.96 | $ 3.93 | $ 36.89 | |
| Washington, Mark | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Waters, Daniel J | $ 1,933.87 | $ 65.96 | $ 10.52 | | 2.00 | $ 100.00 | | | $ 2,110.35 | $ 251.55 | $ 2,361.90 | |
| Watson, Lumumba K | $ 1,509.22 | $ 57.10 | $ 15.47 | $ 72.57 | 2.00 | $ 100.00 | $ 100.00 | $ 500.00 | 2,354.37 | | $ 2,354.37 | |
| Webster, Derrick | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Weiss, Alexandra | | $ 7.85 | $ 29.90 | | 0.00 | $ - | | | $ 37.75 | $ 4.50 | $ 42.25 | |
| West, Bradley | | $ 22.41 | $ - | | 1.00 | $ 50.00 | | | $ 72.41 | $ 8.63 | $ 81.04 | |
| Westra, Scott | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| Whalen, John A. | $ - | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Wheeler, Brian D | $ - | $ 165.14 | $ 118.22 | | 3.00 | $ 150.00 | | | $ 433.36 | $ 51.66 | $ 485.02 | |
| Wheeler, Noelle | $ - | $ 10.30 | $ 14.51 | | 0.00 | $ - | | | $ 24.81 | $ 2.96 | $ 27.77 | |
| Whetstone, Brendan | | $ 14.67 | $ 5.73 | | 0.00 | $ - | | | $ 20.40 | $ 2.43 | $ 22.83 | |
| Whitaker, Nathaniel | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| White, Rebekah | $ - | $ 19.20 | $ 9.47 | | 2.00 | $ 100.00 | | | $ 128.67 | $ 15.34 | $ 144.00 | |
| Whitney, Molly C. | $ - | $ 49.79 | $ 21.86 | | 2.00 | $ 100.00 | | | $ 171.65 | $ 20.46 | $ 192.11 | |
| Williams, Alyceia | | $ 0.96 | $ 9.76 | | 1.00 | $ 50.00 | | | $ 60.73 | $ 7.24 | $ 67.96 | |
| Williams, Crystal Monique | $ - | $ 22.69 | $ 9.35 | | 1.00 | $ 50.00 | | | $ 82.04 | $ 9.78 | $ 91.82 | |
| Williams, Garland | | $ 4.81 | $ - | | 1.00 | $ 50.00 | | | $ 54.81 | $ 6.53 | $ 61.35 | |
| Williams, Janiyha Nichole | $ - | $ 7.29 | $ 26.95 | | 1.00 | $ 50.00 | | | $ 84.24 | $ 10.04 | $ 94.28 | |
| Williams, Kayla | | $ 11.28 | $ 19.53 | | 1.00 | $ 50.00 | | | $ 80.80 | $ 9.63 | $ 90.43 | |
| Williams, Lauren S | $ - | $ 90.53 | $ 22.56 | $ 113.09 | 2.00 | $ 100.00 | $ 100.00 | $ 1,000.00 | 1,426.18 | | $ 1,426.18 | |
| Williams, Malorie Lynn | $ - | $ 83.79 | $ 25.12 | | 3.00 | $ 150.00 | | | $ 258.91 | $ 30.86 | $ 289.78 | |
| Williamson, Russell | $ - | $ 23.17 | $ 10.40 | | 0.00 | $ - | | | $ 33.57 | $ 4.00 | $ 37.57 | |
| Wilson, Deja | | $ - | $ 4.95 | | 1.00 | $ 50.00 | | | $ 54.95 | $ 6.55 | $ 61.50 | |
| Wilson, Gabriel | $ - | $ 49.35 | $ 1.38 | | 1.00 | $ 50.00 | | | $ 100.72 | $ 12.01 | $ 112.73 | |
| Winston, Tracey | | $ 48.58 | $ 2.45 | | 0.00 | $ - | | | $ 51.03 | $ 6.08 | $ 57.11 | |
| Winters, Shemaiah | | $ 0.63 | $ 4.13 | | 0.00 | $ - | | | $ 4.75 | $ 0.57 | $ 5.32 | |

**Exhibit A**

**Illinois Class Settlement Totals**

| Employee Name | Tip Share Claim (includes Liquidated damages) | Unpaid PM Mtgs (subtotal) | Unpaid AM Mtgs (subtotal) | Liquidated Damages (Mtgs) | Employed 11/09 - 12/14 | Uniform Total | Liquidated Damages (Uniforms) | Opt In Incentive, discovery | Sub-Total | Penalty/Interest (non-opt ins) | Grand Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Woods, Lawrence | $ 127.16 | $ 30.66 | $ 34.51 | | 1.00 | $ 50.00 | | | $ 242.34 | $ 28.89 | $ 271.22 | |
| Woolcott, Katelyn | | $ 3.30 | $ - | | 1.00 | $ 50.00 | | | $ 53.30 | $ 6.35 | $ 59.65 | |
| Wright, Steven | $ - | $ 80.22 | $ 26.29 | | 2.00 | $ 100.00 | | | $ 206.51 | $ 24.62 | $ 231.12 | |
| Yamada, Steven T. | $ 310.41 | $ 34.85 | $ 13.67 | | 1.00 | $ 50.00 | | | $ 408.92 | $ 48.74 | $ 457.67 | |
| Yelton, Jonathan | | $ - | $ - | | 1.00 | $ 50.00 | | | $ 50.00 | $ 5.96 | $ 55.96 | |
| Young, Calvin | | $ 7.43 | $ 1.38 | | 1.00 | $ 50.00 | | | $ 58.80 | $ 7.01 | $ 65.81 | |
| Young, Jr., Carl | | $ 18.13 | $ 2.27 | | 0.00 | $ - | | | $ 20.40 | $ 2.43 | $ 22.83 | |
| Young, Lawrence | $ - | $ 234.55 | $ 209.46 | | 5.00 | $ 250.00 | | | $ 694.01 | $ 82.73 | $ 776.74 | |
| Young, Stephan | $ - | $ 18.84 | $ - | | 1.00 | $ 50.00 | | | $ 68.84 | $ 8.21 | $ 77.04 | |
| Youngblood, Josh | | $ - | $ - | | 0.00 | $ - | | | $ - | $ - | $ - | |
| | | | | | | | | | | | | |
| **TOTALS** | $ 332,157.91 | $ 32,924.45 | $ 13,161.87 | $ 5,871.17 | | $ 47,250.00 | $ 4,650.00 | $ 17,500.00 | $ 453,515.40 | $ 36,465.56 | $ 489,980.96 | |